8/30/11  5:54PM

B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Western District of Missouri | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Great Irish Pubs KC Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>98-0546726 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>170 East 14th Street<br>Kansas City, MO | Street Address of Joint Debtor (No. and Street, City, and State): |
|---|---|
| ZIP Code 64105 | ZIP Code |

| County of Residence or of the Principal Place of Business:<br>Jackson | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
|---|---|
| ZIP Code | ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

**Tax-Exempt Entity**
(Check box, if applicable)
☐ Debtor is a tax-exempt organization
under Title 26 of the United States
Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
☐ Debts are primarily consumer debts,
defined in 11 U.S.C. § 101(8) as
"incurred by an individual primarily for
a personal, family, or household purpose."    ■ Debts are primarily
business debts.

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(4/10) Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Great Irish Pubs KC Inc. |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed:   - None - | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: - None - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)         (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
Great Irish Pubs KC Inc.

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X  /s/ Frank Wendt, Esq.
_____
Signature of Attorney for Debtor(s)

 Frank Wendt, Esq.
_____
Printed Name of Attorney for Debtor(s)

 Brown & Ruprecht, PC
_____
Firm Name
 911 Main Street, Suite 2300
 Kansas City, MO 64105

_____
Address

                    Email: fwendt@brlawkc.com
 (816) 292-7000  Fax: (816) 292-7050
_____
Telephone Number
 August 30, 2011
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  /s/ Paul Nolan
_____
Signature of Authorized Individual
 Paul Nolan
_____
Printed Name of Authorized Individual
 President
_____
Title of Authorized Individual
 August 30, 2011
_____
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Western District of Missouri

In re   **Great Irish Pubs KC Inc.**                                     Case No. _____
                                             Debtor(s)         Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept (to date for services) | $ | **7,483.80** |
| Prior to the filing of this statement I have received | $ | **27,543.80** |
| Balance Due | $ | **(20,060.00)** |

2.   $ **1,039.00** of the filing fee has been paid.

3.   The source of the compensation paid to me was:

☐ Debtor   ☒ Other (specify)   **Debtor borrowed funds under Revolving Note from Great Irish Pubs Florida Inc.**

4.   The source of compensation to be paid to me is:

☐ Debtor   ☒ Other (specify)   **Retainer and Debtor may borrow funds post-petition from Great Irish Pubs Florida Inc. or other loan guarantors.**

5.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.   [Other provisions as needed]
     **The Debtor will be billed hourly at the firm's standard rates for necessary work and it will be billed its expenses.**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **August 30, 2011**                               **/s/ Frank Wendt, Esq.**
                                                           **Frank Wendt, Esq.**
                                                           **Brown & Ruprecht, PC**
                                                           **911 Main Street, Suite 2300**
                                                           **Kansas City, MO 64105**
                                                           **(816) 292-7000  Fax: (816) 292-7050**
                                                           **fwendt@brlawkc.com**

---

Ambrosi Brothers Cutlery Co.
3023 Main Street
Kansas City MO 64108-3323

.

Anglo Irish Bank Corporation Limited
Stephen Court
18/21 Street
Stephen's Green, Dublin 2
IRELAND

Anglo Irish Bank Corporation Limited
265 Franklin Street, 19th Floor
Boston MA 02110

ASCAP
2675 Paces Ferry Road, SE
Ste. 350
Atlanta GA 30339

AT&T
Box 5001
Carol Stream IL 60197-5001

Avid Communications
Box 414800
Kansas City MO 64141

Avid Communications, LLC
1800 Baltimore Avenue, Ste. 200
Kansas City MO 64108

Banc of America Leasing & Capital, LLC
Lease Administration Center
Box 405874
Atlanta GA 30384-5874

Banc of America Leasing & Capital, LLC
Lease Administration Center
Box 371992
Atlanta GA 30384

BMI
10 Music Square East
Nashville TN 37203

Brinks Incorporated
1580 Momentum Place
Chicago IL 60689-5315

Bruce Strauss
Merrick, Baker & Strauss, PC
1044 Main St., Ste. 400
Kansas City MO 64105

CEI Electrical & Mechanical
Swift Construction, Inc.
2900 E. 13th Street
Kansas City MO 64127

Central States Beverage
Box 481873
Kansas City MO 64148

Crescent Electric Supply Company
Box 500
East Dubuque IL 61025-4420

Denis Tinsley
6 Edwardes Square
London W8 6HE
UNITED KINGDOM

Ecolab Pest Elimination Division
Box 6007
Grand Forks ND 58206-6007

Edward Don and Company
2562 Paysphere Circle
Chicago IL 60674

Excel Linen Supply
2027 Holmes
Kansas City MO 64108

Great Irish Pubs Florida Inc.
c/o Thomas Kurcher and White CPA
1302 Orange Avenue
Winter Park FL 32789

Greater Kansas City Chamber of C
2600 Commerce Tower
911 Main Street
Kansas City MO 64105-2049

Hamco Kansas City, Inc.
17501 W. 98th Street, #35-47
Lenexa KS 66219

Heritage Paper Co., Inc.
7319 Presidents Drive
Orlando FL 32809

James Osborne
30 Mountpleasant Square
Ranelagh
Dublin 6
IRELAND

John Edward McKay
Law Offices of McKay & Byerley
215 E. 20th St.
Kansas City MO 64108

Kansas City Convention & Visitor A
1100 Main Street
Ste. 2200
Kansas City MO 64105-2195

Kansas City Live Block 126 EntrtnLL
601 East Pratt Street, 6th Floor
Baltimore MD 21202

Kansas City Live Block 126 RetailLL
601 E. Pratt Street
6th Floor
Baltimore MD 21202

Kansas City Live Block 126 RetailLL
c/o The Cordish Company
601 E. Pratt Street, 6th Floor
Baltimore MD 21202

Kansas City Power & Light
Box 219330
Kansas City MO 64121-9330

Kansas City Star
Box 802255
Kansas City MO 64180-2255

Major Brands
Premium Beverage Distributors
Box 804464
Kansas City MO 64180

Sean Griffin
Box 22805
Lake Buena Vista FL 32830

KC Live Block 126 Retail, LLC
601 E. Pratt Street
6th Floor
Accounts Receivable
Baltimore MD 21202

Marcy Diane Cheema
10605 E. 25th Terrace South
Independence MO 64052

Sesac, Inc.
55 Music Sq. East
Nashville TN 37203

KC Power & Light District (Water)
601 E. Pratt Street
6th Floor
Baltimore MD 21202

Maurice Cox
59 Grosvenor Road
Rathgar
Dublin 6
IRELAND

Staples Credit Plan
Dept. 00-06125934
Box 183174
Columbus OH 43218-3174

KC Reg. Destination Development Fnd.
1100 Main Street
Ste. 2200
Kansas City MO 64105-2195

Mid-Continent Distributor, Inc.
DBA Glazer's Midwest KC
5800 Stillwell
Kansas City MO 64120

Superior Moving & Storage
Box 414059
Kansas City MO 64141-4059

Kevin Dudley Case
Two Pershing Square
2300 Main St., Ste. 900
Kansas City MO 64108

Missouri Gas Energy
P.O. Box 219255
Kansas City MO 64121-9255

Superior Moving & Storage
Box 414059
Kansas City MO 64141

Killian Whelan
196 Upper Rathmines Road
Dublin 6
IRELAND

Ogletree, Deakins, Nash, Smoak et al.
The Ogletree Building
300 N. Main Street
Greenville SC 29601

Sysco
PO Box 40
Olathe KS 66051

Konica Minolta Business Solutions
Dept. 2366
Box 122366
Dallas TX 75312-2366

Open Table, Inc.
Box 49322
San Jose CA 95161-9322

Temp-Con, Inc.
15670 S. Keeler Street
Olathe KS 66062

Lankford & Associates
1730 Walnut Street
Kansas City MO 64108

Radiant Systems, Inc.
Box 198755
Atlanta GA 30384-8755

Time Warner Cable (Apt)
Box 1104
Carol Stream IL 60132-1104

Lar Bradshaw
Airlie
Church Road
Killiney, Co Dublin
IRELAND

Roto-Rooter Services
214 W. 18th Street
Kansas City MO 64108-1205

Time Warner Cable (Pub)
Box 1104
Carol Stream IL 60132-1104

M.F. Foley
Box 1806
New Bedford MA 02741-1806

Sean Fitzpatrick
c/o Christopher Lehane
Off/ Assignee, 15-24 Phoenix St. North,
Smithfield, Dublin 7
IRELAND

Tommy Moloney's, Inc.
Box 780019
Maspeth NY 11378

Trane, US Inc.
Box 98167
Chicago IL 60693

United Beverage Company
Box 410618
Kansas City MO 64141-4948

W. James Foland
Foland, Wickens, Eisfelder, Roper &
Hofer, PC
3000 Commerce Tower, 911 Main St.
Kansas City MO 64105-2009

# United States Bankruptcy Court
## Western District of Missouri

In re    Great Irish Pubs KC Inc.                  Case No. _____

                                           Debtor(s)      Chapter    11

## VERIFICATION OF MAILING MATRIX

The above-named Debtor(s) hereby verifies that the attached list of creditors is true and correct to the best of my knowledge and includes the name and address of my ex-spouse (if any).

Date:    August 30, 2011 _____      /s/ Paul Nolan _____

                                          Paul Nolan/President
                                          Signer/Title

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Western District of Missouri

In re    Great Irish Pubs KC Inc.            Case No. _____
                        Debtor(s)        Chapter     11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

      Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)

*Name of creditor and complete mailing address including zip code* | (2)

*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)

*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)

*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)

*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Anglo Irish Bank Corporation Limited
Stephen Court
18/21 Street
Stephen's Green, Dublin 2
IRELAND | Anglo Irish Bank Corporation Limited
Stephen Court
18/21 Street, Dublin 2
IRELAND | Promissory Note, Letter of Credit Loan Agreement dated 9/6/07 | | 5,059,090.00

(2,107,720.22 secured) |
| ASCAP
2675 Paces Ferry Road, SE
Ste. 350
Atlanta, GA 30339 | ASCAP
2675 Paces Ferry Road, SE
Ste. 350
Atlanta, GA 30339 | | | 2,533.64 |
| BMI
10 Music Square East
Nashville, TN 37203 | BMI
10 Music Square East
Nashville, TN 37203 | | | 2,609.28 |
| CEI Electrical & Mechanical
Swift Construction, Inc.
2900 E. 13th Street
Kansas City, MO 64127 | CEI Electrical & Mechanical
Swift Construction, Inc.
2900 E. 13th Street
Kansas City, MO 64127 | | | 5,016.31 |
| Central States Beverage
Box 481873
Kansas City, MO 64148 | Central States Beverage
Box 481873
Kansas City, MO 64148 | | | 8,289.05 |
| Great Irish Pubs Florida Inc.
c/o Thomas Kurcher and White CPA
1302 Orange Avenue
Winter Park, FL 32789 | Great Irish Pubs Florida Inc.
c/o Thomas Kurcher and White CPA
1302 Orange Avenue
Winter Park, FL 32789 | Revolving Promissory Note dated October 1, 2010 for $3,400,000.00 | | 3,308,805.42 |
| Kansas City Power & Light
Box 219330
Kansas City, MO 64121-9330 | Kansas City Power & Light
Box 219330
Kansas City, MO 64121-9330 | | | 6,449.58 |
| KC Live Block 126 Retail, LLC
601 E. Pratt Street
6th Floor
Accounts Receivable
Baltimore, MD 21202 | KC Live Block 126 Retail, LLC
601 E. Pratt Street
6th Floor
Baltimore, MD 21202 | Original Lessor - Landlord's alleged claim amount is $378,629.65. Debtor has a net claim of $211,816.13 through August, 2011. | Contingent Unliquidated Disputed | 378,629.65 |

B4 (Official Form 4) (12/07) - Cont.

In re    Great Irish Pubs KC Inc.                                              Case No. _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| KC Power & Light District (Water)<br>601 E. Pratt Street<br>6th Floor<br>Baltimore, MD 21202 | KC Power & Light District (Water)<br>601 E. Pratt Street<br>6th Floor<br>Baltimore, MD 21202 | | Disputed | 7,600.59 |
| M.F. Foley<br>Box 1806<br>New Bedford, MA 02741-1806 | M.F. Foley<br>Box 1806<br>New Bedford, MA 02741-1806 | | | 1,190.72 |
| Major Brands<br>Premium Beverage Distributors<br>Box 804464<br>Kansas City, MO 64180 | Major Brands<br>Premium Beverage Distributors<br>Box 804464<br>Kansas City, MO 64180 | | | 3,807.95 |
| Mid-Continent Distributor, Inc.<br>DBA Glazer's Midwest KC<br>5800 Stillwell<br>Kansas City, MO 64120 | Mid-Continent Distributor, Inc.<br>DBA Glazer's Midwest KC<br>5800 Stillwell<br>Kansas City, MO 64120 | | | 2,849.16 |
| Missouri Gas Energy<br>P.O. Box 219255<br>Kansas City, MO 64121-9255 | Missouri Gas Energy<br>P.O. Box 219255<br>Kansas City, MO 64121-9255 | | | 1,331.15 |
| Ogletree, Deakins, Nash, Smoak et al.<br>The Ogletree Building<br>300 N. Main Street<br>Greenville, SC 29601 | Ogletree, Deakins, Nash, Smoak et al.<br>The Ogletree Building<br>300 N. Main Street<br>Greenville, SC 29601 | | | 906.00 |
| Radiant Systems, Inc.<br>Box 198755<br>Atlanta, GA 30384-8755 | Radiant Systems, Inc.<br>Box 198755<br>Atlanta, GA 30384-8755 | | | 1,350.00 |
| Sesac, Inc.<br>55 Music Sq. East<br>Nashville, TN 37203 | Sesac, Inc.<br>55 Music Sq. East<br>Nashville, TN 37203 | | | 697.12 |
| Sysco<br>PO Box 40<br>Olathe, KS 66051 | Sysco<br>PO Box 40<br>Olathe, KS 66051 | | | 7,716.52 |
| Temp-Con, Inc.<br>15670 S. Keeler Street<br>Olathe, KS 66062 | Temp-Con, Inc.<br>15670 S. Keeler Street<br>Olathe, KS 66062 | | | 1,757.13 |
| Trane, US Inc.<br>Box 98167<br>Chicago, IL 60693 | Trane, US Inc.<br>Box 98167<br>Chicago, IL 60693 | | | 4,181.34 |
| United Beverage Company<br>Box 410618<br>Kansas City, MO 64141-4948 | United Beverage Company<br>Box 410618<br>Kansas City, MO 64141-4948 | | | 2,529.05 |

**B4 (Official Form 4) (12/07) - Cont.**

In re   Great Irish Pubs KC Inc.                                    Case No. _____
                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   August 30, 2011                           Signature   /s/ Paul Nolan
                                                             Paul Nolan
                                                             President

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Missouri

In re      Great Irish Pubs KC Inc.                                                    ,      Case No. _____

                                                    Debtor

                                                           Chapter_____11_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| Great Irish Pubs Holding Limited c/o LK Shields Solicitors 39/40 Upper Mount Street Dublin 2 IRELAND | | | 51% |
| Stidel Nominees Limited 33 Sir John Rogersons Quay Dublin 2 IRELAND | | | 49% |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____August 30, 2011_____      Signature  /s/ Paul Nolan_____

                                                           Paul Nolan
                                                           President

        *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
                              18 U.S.C §§  152 and 3571.

____0____ continuation sheets attached to List of Equity Security Holders

8/30/11 5:54PM

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### Western District of Missouri

In re      Great Irish Pubs KC Inc.                                                ,          Case No. _____

                                                            Debtor

                                                                                      Chapter _____ 11 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 71 | 2,107,720.22 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 5,059,090.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 3,753,658.36 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 90 | | | |
| Total Assets | | | 2,107,720.22 | | |
| Total Liabilities | | | | 8,812,748.36 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Western District of Missouri

In re    Great Irish Pubs KC Inc.                          ,     Case No. _____

                                  Debtor

                                      Chapter _____ 11 _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re      Great Irish Pubs KC Inc.                                                    ,          Case No.
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | - | 0.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re  Great Irish Pubs KC Inc.                                    ,  Case No. _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Commerce Bank 1000 Walnut Street Kansas City, Missouri 64106 Petty Cash Account | - | 5,042.27 |
| | | Wachovia Bank D 1118-020 Box 563966 Charlotte, NC  28256-3966 Operating Account | - | 139.29 |
| | | Commerce Bank 1000 Walnut Kansas City, MO  64106 Operating Account | - | 15,575.65 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Pictures listed on Exhibit B-5 | - | 37,082.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >      57,839.21
(Total of this page)

  4    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

8/30/11 5:54PM

B6B (Official Form 6B) (12/07) - Cont.

In re      Great Irish Pubs KC Inc.                                              ,          Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >                     0.00
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Great Irish Pubs KC Inc.                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Tort claims against The Cordish Company and Kansas City Live Block 126, LLC | - | Unknown |
| | | Breach of Contract claim against Kansas City Live Block 126 Retail, LLC | - | 211,816.13 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Computers | - | 6,308.00 |
| | | Exhibit B-28: Furniture and Antiques | - | 158,919.22 |
| | | Exhibit B-28: Bric-A-Brac and Brass | - | 15,017.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Heritage Storefront Details and Doorways | - | 51,000.00 |
| | | Camera System Equipment | - | 15,430.00 |
| | | Video System Equipment | - | 12,473.00 |
| | | Sound System Equipment | - | 80,711.31 |

|  | Sub-Total > | 551,674.66 |
|---|---|---|
|  | (Total of this page) | |

Sheet  __2__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Great Irish Pubs KC Inc.                                    ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Show Light Equipment | - | 50,331.56 |
| | | Audio Light Control Equipment | - | 7,810.00 |
| | | Imported Decorative Mirrors, Glass and Signs | - | 88,258.00 |
| | | Banner Beer Dispense System | - | 42,000.00 |
| | | Heritage Feature Coving and Plaster Details | - | 16,656.00 |
| | | Wall Cabinets, Mechanical Cold Rail | - | 11,872.75 |
| | | Ice Cream Cabinet | - | 2,112.00 |
| | | Point of Sale System | - | 62,420.00 |
| | | Imported Antiques / Custom Bars and Millwork | - | 379,974.40 |
| | | Exhibit B-29: Equipment (Gill Group) | - | 483,605.16 |
| | | Exhibit B-29: Smallwares | - | 62,486.76 |
| | | Exhibit B-29: Removable Lighting | - | 73,292.65 |
| | | Exhibit B-29: Miscellaneous Equipment (Kitchen and Office) | - | 16,818.45 |
| | | Exhibit B-29: Removable items of tenant finish and improvements from original construction costing $2,603,487.29 | - | Unknown |
| | | Exhibit B-29: Storage Equipment, Portable Railings, Restroom Equipment, Electrical Equipment, Water and Disposal Equipment | - | 84,950.00 |
| | | Salvaged Antique Oak Floors | - | 40,000.00 |
| | | Security and Alarm System | - | 4,000.00 |
| | | Six (6) Patio Heaters | - | 3,000.00 |
| | | Exhibit B-29: Miscellaneous furniture in storage unit at Superior Moving & Storage | - | 38,346.26 |

Sub-Total >        1,467,933.99
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

8/30/11  5:54PM

**B6B (Official Form 6B) (12/07) - Cont.**

In re    Great Irish Pubs KC Inc.                                    ,     Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | Exhibit B-30:<br>Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages | - | 10,097.58 |
| | | Exhibit B-30:<br>Retail Inventory | - | 2,212.60 |
| | | Exhibit B-30:<br>Liquor, Beer, and Wine | - | 17,962.18 |
| 31.  Animals. | | None | - | 0.00 |
| 32.  Crops - growing or harvested. Give particulars. | | None | - | 0.00 |
| 33.  Farming equipment and implements. | | None | - | 0.00 |
| 34.  Farm supplies, chemicals, and feed. | | None | - | 0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 30,272.36 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 2,107,720.22 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

**Exhibit B-30**
**Retail Inventory**

| ITEM | Color | COST | FOH | Storage | Total | AMOUNT |
|---|---|---|---|---|---|---|
| Raglan Road Retail Inventory | | DATE: | 8.29.11 | | | |
| Stuffed Animal | varied | $ 3.00 | | | | $ - |
| Stuffed Key Chain | sheep | $ 2.00 | | | 5 | $ 10.00 |
| Ireland Flag | or/gr/wt | $ 2.00 | | | 7 | $ 14.00 |
| Pen Pencil Bag | greens | $ 2.00 | | | 9 | $ 18.00 |
| Mug | varied | $ 3.50 | | | 7 | $ 24.50 |
| Tin Whistle | gold | $ 2.00 | | | 1 | $ 2.00 |
| Kevin's Great Family Food | brn/red | $ 20.00 | | | 44 | $ 880.00 |
| Magnets | blues | $ 1.50 | | | 195 | $ 292.50 |
| Orlando Raglan Beanie | blck/gray | $ 3.36 | | | 1 | $ 3.36 |
| Guinness Ball Cap | black | $ 4.43 | | | | $ - |
| Guinness Golf Hat | multi. | $ 8.00 | | | | $ - |
| Green Cowboy Hat | green | $ 3.38 | | | | $ - |
| Guinness Plush Hat | black | $ 4.39 | | | 2 | $ 8.78 |
| Multi Color Raglan Ball Cap | multi. | $ 10.30 | | | | $ - |
| Raglan Road Green Ball Cap | green | $ 3.38 | | | | $ - |
| Baby PJs | grn/wht. | $ 5.95 | | | 2 | $ 11.90 |
| "Do you like me?" T | blue | $ 7.00 | | | | $ - |
| Raglan Road Purple T | purple | $ 7.00 | | | 12 | $ 84.00 |
| Irish in here T | green | $ 7.00 | | | 25 | $ 175.00 |
| Raglan Road Collar | green | $ 10.95 | | | | $ - |
| Kansas City Vintage T | brown | $ 10.25 | | | | $ - |
| Gray & White KC Fitted T | gry/wht | $ 12.75 | | | 13 | $ 165.75 |
| Blue KC Fitted T | blues | $ 12.75 | | | 2 | $ 25.50 |
| Green Matrix KC T | green | $ 10.25 | | | | $ - |
| Orlando Raglan Blue T | blue | $ 7.00 | | | | $ - |
| Raglan Road Baseball T-Wom | grn/lime | $ 8.95 | | | 1 | $ 8.95 |
| Raglan Road Baseball T-Male | blue/gray | $ 10.50 | | | | $ - |
| Raglan Road Chocolate T | brown | $ 7.00 | | | 7 | $ 49.00 |
| Raglan Road Smoke T | gray | $ 7.00 | | | | $ - |
| Guinness Stripe Collar | pink/blck | $ 13.42 | | | 1 | $ 13.42 |
| Guinness Sparkle T | black | $ 10.74 | | | 1 | $ 10.74 |
| Guinness Parrott T | green | $ 8.00 | | | | $ - |
| Guinness Sheep T | pink/blck | $ 8.00 | | | | $ - |
| Pink Guinness Shirt | pink/gray | $ 6.04 | | | 16 | $ 96.64 |
| Long Sleeve Guinness Shirt | black/tan | $ 22.50 | | | | $ - |
| Guinness Collar-Mens | grn/black | $ 28.30 | | | | $ - |
| Rugby Shirt-Guinness Collar | gray/blue | $ 28.30 | | | 1 | $ 28.30 |
| Guinness T-Womens | huntr grn | $ 8.00 | | | 7 | $ 56.00 |
| Guinness T-Women's | pocodot | $ 8.00 | | | 4 | $ 32.00 |
| Medal Key Chains | multi. | $ 1.50 | | | 7 | $ 10.50 |
| Crystal Irish Dancer | crystal | $ 3.00 | | | | $ - |
| Bottle Opener Ball Cap | Khaki | $ 10.50 | | | | $ - |
| Irish Pint Guard T-shirt | white | $ 3.00 | | | | $ - |

**Exhibit B-30**
**Retail Inventory**

| | | | | | | |
|---|---|---|---|---|---|---|
| Raglan Road Magenta Tank | Magenta | $ 7.99 | | | 8 | $ 63.92 |
| Raglan Road Pink Tank | light pink | $ 7.99 | | | 16 | $ 127.84 |
| RR Light Green Wom. Fitted T | LightGreen | $ 4.50 | | | | $ - |
| RR Light Blue Mens T | Light Blue | $ 5.75 | | | | $ - |
| RR Gray Men's T | Dark Gray | $ 5.75 | | | | $ - |
| Christmas Ornament | multi. | | | | 1 | |
| Totals | | | 0 | 0 | | $ 2,212.60 |

**Exhibit B-5**
**Paintings and Decorative Pictures**

| ITEM | DESCRIPTION | QTY |
|---|---|---|
| | **PARLOUR PICTURES** | |
| | BLACK/WHITE VARIOUS SIZE PICTURES | 12 |
| | BLACK/WHITE KC HISTORY PICTURES | 7 |
| | KAVANAGH ON HORSE DRAWN CART PICTURE | 1 |
| | BLACK / WHITE VARIOUS SIZE OVER TABLE 8 | 8 |
| | BLACK/WHITE VARIOUS SIZE PICTURES OVER MIRRORED UNIT TBL 9 | 19 |
| | **PADDY'S BAR ROOM PICTURES** | |
| | BLACK/WHITE KAVANAGH COLLAGE OVER TBL 6 | 6 |
| | LARGE BLACK/WHITE OVER TBL 5 | 5 |
| | 2 BLACK WHITE, 3 COULOUR, 1 SILVERBOX OVER TBL 3 | 6 |
| | SILVERBOX WHISKEY ROOM | 10 |
| | BEATLES SILVERBOX OVER HOST STAND | 1 |
| | SILVERBOX 14TH ENTRANCE HALL - BEHAN, FISHERMAN | 3 |
| | SILVERBOX BY RESTROOM - ALI/KENNEDY | 2 |
| | RESTROOM CORRIDOR BLACK WHITE ROCK STAR COLLAGE | 27 |
| | **LADIES ROOM PICTURES** | |
| | LARGE SILVERBOX | 4 |
| | SMALL BLACK/WHITE | 6 |
| | **MENS ROOM PICTURES** | |
| | U2 PICTURE | 1 |
| | **GRAND ROOM/RAG 1+2 PICTURES** | |
| | LARGE U2 AND DUBLIN COAST PICTURES OVER KITCHEN DOOR RIGHT OF STAGE | 3 |
| | SMALL BLACK WHITE OVER SAME DOOR | 2 |
| | SILVERBOX BEHIND GRAND/PADDY'S DOOR BY RESTROOM | 2 |
| | BLACK/WHITE BY TBL 42,43 | 3 |
| | DUBLIN STREET BLACK/WHITE BY TBL 44,45 | 2 |
| | SMALL BLACK/WHITE OVER TBL 20,21 | 4 |
| | **SNUG/BACK DOOR BY HOLE BAR ENTRANCE PICTURES** | |
| | BLACK / WHITE VARIOUS SIZE | 19 |
| | BLACK / WHITE LARGE FRAME | 3 |
| | | |
| | **PAINTINGS GRAND ROOM** | |
| | IRISIH CELEBRITIES LARGE 12' X 5' PAINTING | 1 |
| | KAVANAGH/KELLY IN THE BAILEY LARGE 10' X 4' | 1 |

| **Total Cost of Pictures and Paintings - 158 pieces** | $    37,082.00 |
|---|---|

**Exhibit B-5**
**Paintings and Decorative Pictures**

**Exhibit B-5**
**Paintings and Decorative Pictures**

| | |
|---|---|
| LARGE  GOLD FLOWER POT 14ST PATIO | Rustic Garden |
| CHALICE STYLE | Rustic Garden |
| PLAZA | Rustic Garden |
| PATIO CHAIRS | Gar products |
| PATIO TABLES 4 TOPS | Gar products |
| PATIO TABLES 2 TOPS | Gar products |
| BLACK AND GOLD LOGO FENCE SECTIONS | Machinehead |

| | | | | |
|---|---|---|---|---|
| 4 | € | 391.92 | $ | 1,567.68 |
| 2 | € | 391.92 | $ | 783.84 |
| 10 | € | 391.92 | $ | 3,919.20 |
| 74 | | | $ | - |
| 15 | | | $ | - |
| 6 | | | $ | - |

**Exhibit B-28**
**Bric-a-Brac and Brass**

| DESCRIPTION | QTY |
|---|---|
| **BRASS HANDELS AND PUSH PLATES** | |
| BRASS DOOR HANDLE | 10 |
| BRASS PUSH PLATE FOR DOOR | 8 |
| | |
| **PARLOUR/PADDY'S BAR ROOM BRIC A BRAC** | |
| WATER/WHISKEY STONE JARS | 3 |
| BRASS DECORATIVE PLATES - 12" | 3 |
| ENAMEL COATED WHITE TIN POURING JUGS | 2 |
| SILVER TEA POTS - VARIOUS SIZE | 6 |
| ANTIQUE OIL LANTERNS | 4 |
| CERAMIC CHAMBER POTS | 1 |
| CHINESE TEA CHEST/TIN | 4 |
| CERMAIC JUG/TEAPOT | 3 |
| CERAMIC COATED METAL COOKING POT | 1 |
| CERAMIC COATED SERVING TRAY | 1 |
| OLD STYLE COLANDER | 1 |
| MANTLEPIECE BLACK AND GOLD CLOCK | 1 |
| BRONZE DECORATIVE DEER STAG | 2 |
| | |
| **PADDY'S BAR BACK BAR SHELVES BRIC A BRAC** | |
| WATER/WHISKEY STONE JARS - VARIOUS SIZE AND SHAPE | 33 |
| MANTLEPIECE CLOCK | 1 |
| CHINA WATER JUG OR TEA POT | 10 |
| WHITE CERAMIC HEAD AND BUST | 1 |
| SODA PUMP BOTTLE | 10 |
| BRASS PLATTER | 1 |
| METAL PITCHER | 1 |
| METAL URNS WITH DISPENSER | 2 |
| BRASS SCALES-BALANCCE SCALES | 1 |
| DECORATEIVE SHOP STYLE SCALES | 1 |
| CHINESE TEA CHEST URN | 4 |
| ANTIQUE SHOP CASH REGISTER | 1 |
| | |
| **HOST STAND BRIC A BRAC** | |
| TEAPOT CHINA | 1 |
| BRASS TEA POT | 1 |
| CRYSTAL DECANTER | 1 |
| GLASS VASE | 1 |
| METAL WINE BASKET | 1 |
| BRASS PITCHER | 1 |
| COPPER BELL | 1 |
| SILVER COATED CHALICE | 3 |
| CHINESE TEA BOX | 1 |
| LARGE DECORATIVE STONE/CLAY FLOWER POT | 1 |

**Exhibit B-28**
**Bric-a-Brac and Brass**

**WHISKEY ROOM BRIC A BRAC**

| | |
|---|---|
| LARGE DECORATIVE STONE/CLAY PLANT POT 3' | 1 |
| MANTLEPIECE CLOCK | 1 |

**GRAND ROOM BRIC A BRAC**

| | |
|---|---|
| SILVER TEA POT | 8 |
| GLASS DECANTER - VARIOUS STYLE AND SIZE | 9 |
| CRYSTAL DECANTER SET, SQUARE WITH WOODEN HOLDING RACK | 1 |
| URNS WITH DISPENSERS | 2 |
| LARGE METAL TEA POTS | 3 |
| SMALL CREAMERS, BOWLS, JUGS | 10 |
| PUNCH BOWL WITH 5 CUPS AND LADLE | 1 |
| BRASS  CRUET SET CADDY | 1 |
| BRASS CANDLE HOLDERS | 2 |
| BRONZE LADE IN EGG ORNAMENT ON MANTELPIECE | 1 |
| VERY LARGE DECORATIVE VASE WITH GOLD LACING ON BAR TOP 3' | 2 |
| BLUE DECORATIVE VASE | 1 |
| ANTIQUE BLACK AND WHITE TV SETS | 2 |
| ANTIQUE WIRELESS RADIO | 1 |
| SILVER CANDLE STICK HOLDERS | 4 |
| ANTIQUE CASH REGISTER | 1 |

| | |
|---|---|
| **Total cost of Bric a Brac - 179 pieces** | **$ 13,517.00** |

**BRASS HANDELS AND PUSH PLATES**

| | | COST | TOTAL |
|---|---|---|---|
| BRASS DOOR HANDLE | 10 | $ 150.00 | $ 1,500.00 |
| BRASS PUSH PLATE FOR DOOR | 8 | $ 100.00 | $   800.00 |
| | | **$   1,500.00** | |

| | |
|---|---|
| **Total all bric a brac and brass handles/plates** | **$ 15,017.00** |

**Exhibit B-28**
**Furniture and Antiques**

**Furniture and Antiques**

other

| Description | Vendor | Qty | $ Cost | | Total |
|---|---|---|---|---|---|
| William IV pedestal table | Reillys | 1 | $ | 5,251.10 | **5,251.10** |
| Antique mirrored side board | Thorntons | 1 | € | 5,288.46 | **5,288.46** |
| Shelved Mirrored backbar | Thorntons | 1 | € | 2,403.85 | **2,403.85** |
| Antique morrored back sideboard | Thorntons | 1 | € | 3,750.00 | **3,750.00** |
| FIREPLACE IN PARLOUR 4' X 2 1/2 ' | Coxs | 1 | $ | 1,586.54 | **1,586.54** |
| Oak fire surround on main  fireplace stage | Mills ltd | 1 | $ | 1,730.77 | **1,730.77** |
| Mahongy chiffoneer mirrored | Reillys | 1 | $ | 1,192.00 | **1,192.00** |
| Rosewood victorian chiffoneer | Reillys | 1 | $ | 3,544.49 | **3,544.49** |
| Mahogany Chiffoneer host stand plaza | Reillys | 1 | $ | 1,723.93 | **1,723.93** |
| Mahogany podium stand | Reillys | 1 | $ | 894.00 | **894.00** |
| Mahogany Chiffoneer host stand plaza | Reillys | 1 | $ | 1,723.93 | **1,723.93** |
| Main fireplace stage grand room | Coxs | 1 | $ | 1,490.38 | **1,490.38** |
| ANTIQUE 1800'S STAGE BACKDROP, 5 WINDOW SECTION, STAINED GLASS SURROUND | Mills ltd | 1 | $ | 3,076.92 | **3,076.92** |
| Parlour Bench 12ft6² Upholstered Studded Seat Leather | Derrys | 1 | $ | 2,164.97 | **2,164.97** |
| Cashel Single Pedestal Table 30x30 Solid Top | Derrys | 6 | $ | 359.09 | **2,154.54** |
| Low Parlour Stool Uph Template Seat Leather | Derrys | 11 | $ | 126.65 | **1,393.15** |
| Rectangular Grafton Table 48x30² Solid Top | Derrys | 5 | $ | 290.55 | **1,452.75** |
| High Victorian Farmhouse Stool Uph Leather – Cushion Seat | Derrys | 26 | $ | 178.80 | **4,648.80** |
| 10ft6² x 18ft x 11ft  Slatback Dublin Bench Uph Leather | Derrys | 1 | $ | 6,414.08 | **6,414.08** |
| Tapered Leg Table 48x30² Solid Top | Derrys | 4 | $ | 346.05 | **1,384.21** |
| Duke Chair Uph Leather | Derrys | 6 | $ | 457.43 | **2,744.58** |
| Carved Archback Dublin Bench 6ft with Logo on Back Uph Leather | Derrys | 2 | $ | 2,010.01 | **4,020.02** |
| High Navan Stool Uph Leather | Derrys | 22 | $ | 323.70 | **7,121.46** |
| Victorian Farmhouse Stool Uph Leather – Cushion Seat | Derrys | 36 | $ | 178.80 | **6,436.80** |
| High Camden Stool Uph Leather | Derrys | 17 | $ | 582.22 | **9,897.70** |

**Exhibit B-28**
**Furniture and Antiques**

| | | | | | |
|---|---|---|---|---|---|
| High Colonial Double Pedestal Drinkstand 48x30² Solid Top | Derrys | 7 | $ | 617.23 | $ **4,320.63** |
| High Colonial Single Pedestal Drinkstand 30x30² Solid Top | Derrys | 2 | $ | 449.98 | $ **899.96** |
| High Heavy Dublin Drinkstand Bench 24ft Uph Leather | Derrys | 1 | $ | 7,063.35 | $ **7,063.35** |
| High Heavy Dublin Drinkstand Bench 20ft Uph Leather | Derrys | 1 | $ | 5,872.84 | $ **5,872.84** |
| Heavy Dublin Bench 9ft6² Uph Leather | Derrys | 1 | $ | 2,494.26 | $ **2,494.26** |
| Heavy Dublin Bench 10ft Uph Leather | Derrys | 1 | $ | 2,591.11 | $ **2,591.11** |
| Heavy Dublin Bench 7ft Uph Leather | Derrys | 1 | $ | 2,004.05 | $ **2,004.05** |
| Sabre Leg Table 30x30² Solid Top | Derrys | 4 | $ | 323.33 | $ **1,293.32** |
| Sabre Leg Table 48x30² Solid Top | Derrys | 12 | $ | 346.05 | $ **4,152.63** |
| Sabre Leg Table 36x36² Solid Top | Derrys | 4 | $ | 361.70 | $ **1,446.79** |
| Schoolhouse Chair Template Seat Uph Leather | Derrys | 36 | $ | 152.35 | $ **5,484.69** |
| Heavy Dublin Bench 23ft6² Uph Leather | Derrys | 1 | $ | 5,753.64 | $ **5,753.64** |
| Heavy Dublin Bench 13ft Uph Leather | Derrys | 1 | $ | 3,181.15 | $ **3,181.15** |
| Schoolhouse Chair Uph Leather Template Seat | Derrys | 6 | $ | 151.98 | $ **911.88** |
| Lawford Chair (as sandymount) Uph Leather | Derrys | 14 | $ | 643.68 | $ **9,011.52** |
| Dancers table with stairs | Byrne | 1 | $ | 7,250.00 | $ **7,250.00** |
| Long High top solid oak drink table | Byrne | 1 | $ | 5,440.00 | $ **5,440.00** |
| High back victorian dining chair upholstered seat | Flannigans | 14 | $ | 447.00 | $ **6,258.00** |

$ **158,919.22**

EQUIPMENT (GILL GROUP)

XXXXXXXX
EXHIBIT XX

| RAGLAN ROAD | | | | | |
|---|---|---|---|---|---|
| **KANSAS CITY, MO** | | | | | |
| ITEM | DESCRIPTION | QTY | MAKE | MODEL # | BID SELL |
| 1 | MULTI-CIRCUITED REFRIGERATION RACK | 1 | KAIRAK | KMR-8D | $ 30,840.61 |
| 2 | REFRIGERATOR, REACH-IN | 2 | TRAULSEN | AHT226WUT-HHS | $ 13,509.83 |
| 3 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 4 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 5 | SOILED DISHTABLE | 1 | NICHOLS | CUSTOM | $ 4,160.00 |
| 6 | DOUBLE-RACK SHELF | 1 | NICHOLS | CUSTOM | $ 959.92 |
| 7 | SCRAPPING DIPOSAL SYSTEM | 1 | SALVAJOR | SCRAPMASTER CM-300 | $ 7,287.50 |
| 8 | WAREWASHER, RACK CONVEYOR W/ BOOSTER | 1 | HOBART | C44A+BUILDUP | $ 14,999.25 |
| 9 | VENT DUCT | 2 | NICHOLS | CUSTOM | $ 633.38 |
| 10 | CLEAN DISHTABLE | 1 | NICHOLS | CUSTOM | $ 1,026.44 |
| 11 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 12 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 13 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 14 | WALL SHELF | 1 | NICHOLS | CUSTOM | $ 248.56 |
| 15 | THREE COMPARTMENT SINK | 1 | NICHOLS | CUSTOM | $ 4,160.00 |
| 16 | PRE-RINSE, WALL MOUNT | 1 | T & S BRASS | B-0133-B | $ 207.55 |
| 17 | FAUCET, WALL MOUNT | 1 | T & S BRASS | B-0230 | $ 92.82 |
| 18 | SINK HEATER & SANITIZER | 1 | HATCO | 3CS-3 | $ 913.71 |
| 19 | WALL MOUNTED POT RACK | 1 | NICHOLS | CUSTOM | $ 1,078.40 |
| 20 | HAND SINK | 5 | EAGLE - METAL MASTERS | HSA-10 | $ 2,446.28 |
| 21 | ANSUL SYSTEM | 1 | GAYLORD | R-102 | $ 6,600.00 |
| 22 | HEAT LAMPS | 2 | HATCO | GRAH-48 | $ 317.90 |
| 23 | CHILL BLASTER | 1 | ALTO SHAAM | QC-100 | $ 10,000.00 |
| 24 | WORK TABLE W/ SINK | 1 | NICHOLS | CUSTOM | $ 3,838.64 |
| 25 | FAUCET, WALL MOUNT | 1 | T & S BRASS | B-0230 | $ 92.82 |
| 26 | WALL MOUNTED OVERSHELF | 1 | NICHOLS | CUSTOM | $ 1,465.38 |
| 27 | EXHAUST HOOD | 1 | GAYLORD | 5130SCA | $ 9,035.74 |
| 27.1 | MAKE-UP AIR SECTION (INC IN 27) | 1 | GAYLORD | PSP | $ - |
| 28 | KETTLE, STEAM JACKETED | 1 | GROEN | TDHC-40 NAT | $ 8,446.21 |
| 28.1 | QUICK GAS DISCONNECT FOR STEAM KETTLE | 1 | DORMONT MFG - DISCON | TBD | $ 128.30 |
| 29 | TILT SKILLET | 1 | GROEN | BPM-30G | $ 10,730.89 |
| 29.1 | QUICK GAS DISCONNECT FOR TILT SKILLET | 1 | DORMONT MFG - DISCON | TBD | $ 128.30 |
| 30 | OVEN, STEAMER, COMBINATION | 1 | ELECTROLUX | 260149 | $ 13,646.44 |
| 30.1 | OVEN, STEAMER, STAND  (included in #30) | 1 | ALTO SHAAM | 15056 | $ 728.69 |
| 30.2 | QUICK GAS DISCONNECT FOR COMBI | 1 | DORMONT MFG - DISCON | TBD | $ 168.85 |
| 30.3 | FILTER FOR COMBI | 1 | EVERPURE | TBD | $ 425.21 |
| 31 | S/S WALL PANELS | 1 | NICHOLS | CUSTOM | $ 5,485.20 |
| 32 | RANGE, HEAVY DUTY, GAS | 1 | VULCAN | GH46 | $ 3,973.19 |
| 32.1 | RANGE, DOUBLE-DECK HIGH SHELF (INCLD) | 1 | VULCAN | 34DD | $ |
| 32.2 | QUICK GAS DISCONNECT FOR RANGE | 1 | DORMONT MFG - DISCON | TBD | $ 168.85 |
| 33 | FLOOR TROUGH | 2 | SELECT STAINLESS | CUSTOM | $ 1,712.46 |
| 34 | MIXER, FLOOR | 1 | HOBART | HL-600-1STD | $ 10,911.57 |
| 35 | TRASH RECEPTACLE | 5 | RUBBERMAID | SLIM JIM | $ 173.53 |
| 36 | SHELVING UNIT (5) TIER HIGH W/ 86 INCH POST | 1 | METRO PLASTIC SHELVIN | METROMAX-Q | $ 319.01 |
| 37 | MOP SINK | 1 | OTHER | OTHER | $ - |
| 38 | MOP FAUCET, WALL MOUNT | 1 | T & S BRASS | B-0665-RGH | $ 95.46 |
| 39 | WALL MOUNTED OVERSHELF | 1 | NICHOLS | CUSTOM | $ 140.40 |
| 40 | MOP HANGER | 1 | T & S BRASS | B-0853 | $ 30.01 |
| 41 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 42 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 43 | S/S CORNER GUARDS AND WALL CAPS (LOT) | 1 | NICHOLS | CUSTOM | $ 1,393.60 |
| 44 | BIN, ICE | 1 | HOSHIZAKI | B-1650SS | $ 2,482.92 |
| 45 | ICE MAKER | 1 | HOSHIZAKI | KM-1600SAH | $ 4,923.60 |
| 45.1 | FILTER FOR ICE MAKER | 1 | HOSHIZAKI | 9328-04 | $ 742.50 |
| 46 | FLOOR TROUGH | 1 | SELECT STAINLESS | CUSTOM | $ 2,047.76 |
| 47 | SHELVING UNIT w/ 86 INCH POST | 1 | METRO PLASTIC SHELVIN | METROMAX-Q | $ 316.37 |
| 48 | DOLLY, DISHRACK | 2 | CAMBRO | CD2020 | $ 219.90 |
| 49 | BEER POWER PACK | 2 | BY VENDOR | BR1000X-2P/8083A | $ - |
| 50 | WALK-IN COOLER | 1 | THERMOKOOL | CUSTOM | $ 18,487.70 |
| 50.1 | COOLER EVAPORATOR | 1 | KAIRAK | CUSTOM | $ - |
| 51 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 52 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 53 | SHELVING UNIT w/ 86 INCH POST | 3 | METRO PLASTIC SHELVIN | METROMAX-Q | $ 949.11 |
| 54 | SHELVING, BEER KEG | 3 | NEW AGE | NS933 | $ 999.75 |
| 55 | SOILED DISHTABLE W/ TROUGH | 1 | NICHOLS | CUSTOM | $ 1,340.56 |
| 56 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |



12/5/2007

| | | | | | |
|---|---|---|---|---|---|
| 57 | SLANTED RACK SHELF | 1 | NICHOLS | CUSTOM | $ 772.72 |
| 58 | WAREWASHER, DOOR TYPE, HIGH TEMP, BOOST | 1 | HOBART | AM15+BUILDUP | $ 9,012.71 |
| 59 | CONDENSATE HOOD | 1 | GAYLORD | 4224VHB-G | $ 1,266.74 |
| 60 | CLEAN DISHTABLE | 1 | NICHOLS | CUSTOM | $ 538.72 |
| 61 | COUNTER TOP GELATO CASE | 1 | TBD | TBD | $ - |
| 62 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 63 | WORK COUNTER (INC IN CHHEF COUNTER #79) | 1 | NICHOLS | CUSTOM | $ - |
| 64 | WALL MOUNTED OVERSHELF | 2 | NICHOLS | CUSTOM | $ 416.00 |
| 65 | OVEN, MICROWAVE | 1 | AMANA MICROWAVE | HDC12 | $ 888.95 |
| 66 | MICROWAVE WALL SHELF | 1 | NICHOLS | CUSTOM | $ 180.32 |
| 67 | EXHAUST HOOD | 1 | GAYLORD | 5130SCA | $ 17,335.00 |
| 67.1 | MAKE-UP AIR SECTION (INC IN 67) | 1 | GAYLORD | PBW-22 | $ - |
| 68 | OVEN, CONVECTION, GAS | 1 | BLODGETT CONVECTION | DFG100 DOUBLE RI | $ 12,753.81 |
| 69 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 70 | FRYER | 1 | PITCO FRILATOR | FBG24 | $ 10,673.28 |
| 71 | S/S CUSTOM COUNTER W/ CO'S FOR PAN IN TOP | 1 | NICHOLS | CUSTOM | $ 715.52 |
| 72 | BROILER, UNDER FIRED / GAS, W/ STAND | 1 | VULCAN | HGB60 | $ 4,814.07 |
| 72.1 | QUICK GAS DISCONNECT FOR BROILER | 1 | DORMONT MFG - DISCON | TBD | $ 377.78 |
| 73 | OVEN, CONVECTION, GAS | 1 | BLODGETT CONVECTION | DFG50 SINGLE | $ 4,955.50 |
| 74 | RANGE, HEAVY DUTY, MODULAR, GAS | 3 | VULCAN | V424M | $ 5,072.12 |
| 74.1 | RANGE, DOUBLE DECK HIGH SHELF | 1 | VULCAN | 48DD CUSTOM | $ 516.11 |
| 74.2 | REFRIGERATOR, SHORTY, W/ CABINET ENDS | 1 | VULCAN | VRRB72 | $ 8,258.02 |
| 74.3 | BROILER, OVER-FIRED / GAS | 2 | VULCAN | VSB38 | $ 3,924.24 |
| 74.4 | QUICK GAS DISCONNECT FOR RANGE | 1 | DORMONT MFG - DISCON | TBD | $ 168.85 |
| 74.5 | LANDING AREAS FOR RANGE | 2 | FABRICATE | CUSTOM | $ 1,650.00 |
| 74.6 | QUICK GAS DISCONNECT FOR BROILER | 1 | DORMONT MFG - DISCON | TBD | $ 168.85 |
| 75 | DOUBLE ENCLOSED BOX SHELF | 2 | NICHOLS | CUSTOM | $ 253.76 |
| 76 | FRYER, DUMP STATION (INC. IN # 77) | 1 | PITCO FRILATOR | BNB-SE18 | $ - |
| 77 | FRYER, DEEP FAT, GAS | 1 | PITCO FRILATOR | 2-SG14SSTC-S/FD | $ 11,493.52 |
| 77.1 | QUICK GAS DISCONNECT FOR DEEP FRYER | 2 | DORMONT MFG - DISCON | TBD | $ 337.70 |
| 78 | FRYER, DEEP FAT, GAS | 1 | PITCO FRILATOR | FBG18 | $ 4,526.08 |
| 78.2 | QUICK GAS DISCONNECT FOR DEEP FRYER | 2 | DORMONT MFG - DISCON | TBD | $ 337.70 |
| 79 | CHEF'S COUNTER W/ REFRIGERATED BASE | 1 | NICHOLS | CUSTOM | $ 53,205.36 |
| 79.1 | SINGLE OVERSHELF (INC IN # 79) | 1 | NICHOLS | CUSTOM | $ - |
| 79.2 | FAUCET, DECK MOUNT | 3 | T & S BRASS | B-1110 | $ 206.05 |
| 79.3 | DROP-IN, HOT WELLS, UNDER MOUNT TYPE | 4 | WELLS | BMW206ULSTD | $ 974.29 |
| 79.4 | DIPPERWELL ASSEMBLY | 3 | FISHER MANUFACTURING | 3041 | $ 325.88 |
| 79.6 | HEAT LAMPS | 1 | HATCO | GRAHL-54D3 | $ 470.25 |
| 79.7 | HEAT LAMPS | 2 | HATCO | GRAHL-30D3 | $ 676.50 |
| 79.8 | REMOTE CONTROL ENCLOSURE | 1 | HATCO | RMB-20V | $ 191.00 |
| 80 | EXPO COUNTER W/ REFRIGERATED BASE | 1 | NICHOLS | CUSTOM | $ 10,375.04 |
| 80.1 | DIPPERWELL ASSEMBLY | 1 | FISHER MANUFACTURING | 3041 | $ 108.63 |
| 81 | DROP-IN, HOT WELLS, UNDER MOUNT TYPE | 1 | WELLS | BMW206ULSTD | $ 242.36 |
| 82 | HEAT LAMPS (6 LAMPS, 1 TRACK, 6 BULBS) | 1 | HATCO | DLH-775-RTN | $ 2,059.75 |
| 83 | HOT HOLDING CABINET | 2 | DUKE | 1601 | $ 7,824.37 |
| 84 | WORK COUNTER W. (2) REFRIGERATED BASE | 1 | NICHOLS | CUSTOM | $ 11,058.24 |
| 85 | DOUBLE WALL MOUNTED OVERSHELF | 1 | NICHOLS | CUSTOM | $ 1,204.32 |
| 86 | REFRIGERATOR, FISH | 1 | TRAULSEN | RFS226NUT | $ 9,843.52 |
| 87 | BEVERAGE COUNTER W/ HAND SINK | 1 | NICHOLS | CUSTOM | $ 4,814.16 |
| 87.1 | HAND SINK FAUCET | 1 | T & S BRASS | B-1110 | $ 68.68 |
| 88 | SODA TOWER | 1 | OTHER | OTHER | $ - |
| 89 | TEA BREWER | 2 | BUNN-O-MATIC | BY VENDOR | $ - |
| 90 | COFFEE BREWER | 2 | BUNN-O-MATIC | BY VENDOR | $ - |
| 91 | WALL SHELF | 2 | NICHOLS | CUSTOM | $ 1,121.12 |
| 92 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 93 | BEVERAGE COUNTER W/ HAND SINK | 1 | NICHOLS | CUSTOM | $ 5,637.84 |
| 93.1 | HAND SINK FAUCET | 1 | T & S BRASS | B-1110 | $ 68.68 |
| 94 | SODA TOWER | 1 | OTHER | OTHER | $ 1,044.70 |
| 95 | UNDERCOUNTER REFRIGERATOR | 1 | BEVERAGE AIR 1 - 9 UNIT | UCR20 | $ 1,185.15 |
| 96 | ICE/COCKTAIL STATION | 1 | KROWNE | KR18-30-8 | $ 99.41 |
| 97 | TRASH RECEPTACLE | 2 | RUBBERMAID | SLIM JIM | $ 6,193.74 |
| 98 | UNDERBAR ICE CHEST | 5 | KROWNE | KR18-36-8 | $ 723.94 |
| 99 | UNDERBAR SPEED RAIL (INC IN # 98) | 5 | KROWNE | RD-36 | $ - |
| 100 | SODA GUNS | 6 | OTHER | OTHER | $ - |
| 101 | SPARE NUMBER | 0 | OPEN SPACE | OPEN NUMBER | $ - |
| 102 | SPEED RAIL | 1 | KROWNE | RS-30 | $ 71.08 |
| 103 | UNDERBAR BLENDER STATION | 6 | KROWNE | K18-14BD | $ 3,089.50 |
| 104 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ - |
| 105 | UNDER GLASS RACK | 5 | KROWNE | KR18-S18 | $ 2,372.23 |
| 106 | UNDERBAR HAND SINK | 3 | KROWNE | KR18-12DST | $ 1,063.21 |
| 107 | UNDERBAR GLASS RACK | 12 | KROWNE | KR18-GSB3 | $ 6,021.05 |

2

12/6/2007

| 108 | 12 TAP BEER TOWER | 5 | BANNER | CUSTOM | $ | - |
| 109 | UNDERBAR BEER DRAINER | 5 | KROWNE | KR18-BD18 | $ | 1,239.91 |
| 110 | UNDERBAR DRY WASTE | 7 | KROWNE | KR18-T12 | $ | 1,787.47 |
| 111 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 112 | BACKBAR STORAGE CABINET | 2 | PERLICK | BS32 | $ | 2,747.23 |
| 113 | WASTE RECEPTACLE | 6 | RUBBERMAID | 3540 | $ | 208.23 |
| 114 | UNDERBAR LIQUOR DISPLAY | 1 | KROWNE | KR18-12RD | $ | 353.26 |
| 115 | WAREWASHER, UNDERCOUNTER, HIGH TEMP, | 3 | MOYER DIEBEL | 301HT | $ | 13,765.01 |
| 116 | UNDERBAR SINK | 2 | KROWNE | KR18-S18C | $ | 1,499.47 |
| 117 | BACK BAR COOLER | 5 | PERLICK | BS80 | $ | 10,791.38 |
| 118 | BACK BAR COOLER | 4 | PERLICK | BS60 | $ | 8,633.10 |
| 119 | OPEN NUMBER | 1 | OPEN SPACE | OPEN SPACE | $ | - |
| 120 | POS REGISTER | 7 | OTHER | OTHER | $ | - |
| 121 | POS REGISTER | 7 | OTHER | BY OTHERS | $ | - |
| 122 | OPEN NUMBERS | 1 | OPEN SPACE | CUSTOM | $ | - |
| 123 | OPEN NUMBERS | 1 | OPEN SPACE | CUSTOM | $ | - |
| 124 | OPEN NUMBERS | 1 | OPEN SPACE | CUSTOM | $ | - |
| 125 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 126 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 127 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 128 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 129 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 130 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 131 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 132 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 133 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 134 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 135 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
| 136 | SHELVING UNIT w/ 86 INCH POST (LOT) | 1 | METRO PLASTIC SHELVIN | METROMAX-Q | $ | 2,465.23 |
| 137 | WALK-IN COOLER (included in # 50) | 1 | THERMOKOOL | CUSTOM | $ | - |
| 137.1 | WALK-IN COOLER EVAPORATOR COIL | 1 | KAIRAK | CUSTOM | $ | - |
| 137.2 | WALK-IN FREEZER SECTION (included in # 50) | 1 | THERMOKOOL | CUSTOM | $ | - |
| 137.3 | WALK-IN COOLER EVAPORATOR COIL | 1 | KAIRAK | CUSTOM | $ | - |
| 138 | SHELVING UNIT w/ 86 INCH POST | 6 | METRO PLASTIC SHELVIN | METROMAX-Q | $ | 2,243.08 |
| 139 | SHELVING UNIT w/ 86 INCH POST | 2 | METRO PLASTIC SHELVIN | METROMAX-Q | $ | 844.38 |
| 140 | OPEN NUMBERS | 0 | OPEN SPACE | OPEN | $ | - |
|  |  |  |  | SUB EQ. TOTAL: | $ | 483,605.16 |
|  |  |  |  |  |  |  |
| 1100 | INSTALL - EQUIPMENT, REFRIG., WALK-INS | 1 |  | SUB TOTAL: | $ | 54,769.00 |
| 3500 | Warehouse/Delivery to Jobsite | 1 |  | SUB TOTAL: | $ | 2,820.75 |
| 2800 | Inbound Freight | 1 |  | SUB TOTAL: | $ | 6,622.13 |
| 2800 | SALES TAX | 1 |  | SUB TOTAL: | $ | 37,857.51 |
|  |  | TOTAL: |  | GRAND TOTAL: | $ | 585,673.55 |

3



EXHIBIT B-29

DUNMORE WOODWORK LTD    Doc 1    Filed 08/30/11    Entered 08/30/11 17:37:07    Counters & Back Bar Displays
Imported Antiquities, Custom Bars & Millwork
Document    Page 36 of 106

| | Counters & Back Bar Displays | | | | |
|---|---|---|---|---|---|
| A | **BC.01 Main Bar Counter (Lounge) in Oak straight & curved, 19 meters long, with raised & fielded panels, shaped fluted pillatsers and granite top and bronze footrail (elevation A-A)** | *Item* | 1 | 38895.00 | 38,895.00 |
| B | **BB01 Main Back Bar Display (Lounge) 12.5 meters long x 4400mm high including timber counter top on timber support gables, 4 No. feature cabinets with decorative pediment detail(elevation A-A)** | *Item* | 1 | 17725.00 | 17,725.00 |
| C | **BC02 Bar Counter (Bar area) including Kitchen bar counter with oak paneling and counter top (elevation E-E). Approx 14.5 meters** | *Item* | 1 | 22000.00 | 22,000.00 |
| D | **BB02 Back Bar Display (Bar area) including kitchen display (elevation E-E) 10m long x 3800mm high back bar with timber counter top on timber support gables & 4400 x 900 kitchen display** | *Item* | 1 | 20000.00 | 20,000.00 |
| E | **BC03 Reception Desk (elevation E-E) with oak paneling & counter top and work desk with shelving units under. Approx 5.4 meters long** | *Item* | 1 | 8800.00 | 8,800.00 |
| F | **BB03 Reception Back Display (elevation E-E), including arch linking to back bar BC02. shelving units with lockable timber doors under counter, lockable glazed door to upper section** | *Item* | 1 | 7070.00 | 7,070.00 |

Schedule of Custom and Salvaged Millwork, Bars , Casework
manufactured in Ireland and shipped to KC.
Values are in Euro. The USD dollar rate at the time of import to
Kansas City was One Euro = $1.49
Values do not include shipping costs, import duties or installation,
values are ex point of manufacture in Ireland.

| | | | | | |
|---|---|---|---|---|---|
| Rev 2 (29 Aug 07) | | | | *To Collection €* | 114,490.00 |
| Agreed Contract Sum 7-Sept | | BQ/1 | | | |

Counters & Back Bar Displays (Cont)

COLLECTION

*Page No. BQ/1*                                                              **114,490.00**

Counters & Back Bar Displays
Carried to Summary                                                           114,490.00

Rev 2 (29 Aug 07)
Agreed Contract Sum 7-Sept              BQ/2

| | Screens / Dividers | | | | |
|---|---|---|---|---|---|
| A | **Bar Area Screens** | | | | |
| B | **Sc 01 pair of screens at members lounge (no elevation) each screen 700mm wide x 2600mm high (OMITTED)** | no | | 1500.00 | |
| C | **SC 02 Bar counter Screen 1000mm wide x 2200mm high with pediment detail (no elevation)** | no | 1 | 1440.00 | 1,440.00 |
| D | **SC 03 Screen adj to reception desk (no elevation) 1000mm wide x 2600mm high (OMITTED)** | no | | 1000.00 | |
| E | **SC 04 Screen (no elevation) 1700mm wide x 2600mm high (OMITTED)** | no | | 1700.00 | |
| F | **SC05 Main Entrance Porch; 1 glazed side screen 2650mm wide x 3430mm high, 1 glazed door screen 2840mm wide x 3430mm high including pair of doors (elevation F-F)** | no | 1 | 5625.60 | 5,625.60 |
| G | **SC06 Screen at end of seating beside pair of doors (no elevation) 2000mm wide x 2100mm high** | no | 1 | 1600.00 | 1,600.00 |
| H | **SC21 in position of C01** | | 1 | 1440.00 | 1,440.00 |
| J | **SC22 in position on C02** | | 1 | 1440.00 | 1,440.00 |
| K | **Lounge Area Screens** | | | | |
| L | **SC07, SC08, SC09, SC10 Bar screens 1100mm wide x 2200mm high (elevation A-A) Note are now included in BC01** | no | | 1440.00 | |
| M | **SC11 Screen between wall & round pillar, 1500mm wide x 2000mm high (elevation A-A)** | no | | 1500.00 | |
| N | **Sc 12 Elevation B Maitre D 1.1 mts. + 1.0 mts x 1.7 mts.1500mm high** | no | 1 | 1800.00 | 1,800.00 |
| P | **SC.13 Elevation B screen to snug adjacent to entrance porch .6 mts .6 mts & 1.6 mts x 1.5 mts.** | no | 1 | 2240.00 | 2,240.00 |
| Q | **Sc 14 Elevation B entrance porch including 1 pair doors and angled side screen** | no | 1 | 3000.00 | 3,000.00 |

Rev 2 (29 Aug 07)                                                    *To Collection €*    18,585.60
Agreed Contract Sum 7-Sept            BQ/3

|   | Screens / Dividers (Cont) |  |  |  |  |
|---|---|---|---|---|---|
| A | Sc 15 Elevation B & C 12.3 mts + 2 no @ 1.1 mts newels & handrail with T&g&V sheeting to lower section excluding metalwork | m | 14.5 | 600.00 | 8,700.00 |
| B | Sc 16 Elevation B 1.0 mts x 1.7 mts | no | 1 | 800.00 | 800.00 |
| C | Sc 17 raking handrail to stairs Ev. C. excluding metalwork. | no | 3 | 900.00 | 2,700.00 |
| D | Sc 18 Window screen with panelling below in library area 4.4 mts. x 2.0 mts. | m2 | 8.8 | 360.00 | 3,168.00 |
| E | Sc 19 Elevation D Raised area/seating screen, t&v panelling under glazed section (glass by others) to include raking handrails to adjacent stairs. | Item | 1 | 9780.00 | 9,780.00 |
| F | Sc 20 Elevation F window screen with panelling below 4.2 mts x 2.0 mts. | m2 | 8.4 | 360.00 | 3,024.00 |
| G | Sc 21 in previous position on Cabinet ref C01 | no | 1 | 1500.00 | 1,500.00 |
| H | SC 22 in previous position of Cabinet ref C02 | no | 1 | 1500.00 | 1,500.00 |

Rev 2 (29 Aug 07)                                                                 *To Collection €*    31,172.00
Agreed Contract Sum 7-Sept          BQ/4

<u>Screens / Dividers (Cont)</u>

COLLECTION

*Page No. BQ/3*                                                                    *18,585.60*

*Page No. BQ/4*                                                                    *31,172.00*

Screens / Dividers
Carried to Summary                                                                  49,757.60

| | Wall Paneling/ Cabinets/ feature Joinery items | | | | |
|---|---|---|---|---|---|
| A | | | | | |
| B | F.01, F.02 (Elevation A-A, D-D) Feature arch with 3 No. cladded pillars, 1 arch with support corbels & posts, 4 oak corbels & 1 cabinet | no | 2 | 8650.00 | 17,300.00 |
| C | Wp.01 (Elevation A-A) Wall paneling to kitchen display wall | m2 | 3.5 | 300.00 | 1,050.00 |
| D | Wp.02 (Elevation A-A) dado height paneling with raised & fielded panels, 1200mm high | m2 | 3 | 300.00 | 900.00 |
| E | Wp.03 (Elevation A) decorative carved oak frames with mirrors 1.6 mts x 2.3 mts.) | no | 1 | 1200.00 | 1,200.00 |
| F | WP.04 (Elevation B-B) shaker style paneling 2300mm high to left side of entrance porch, 1200mm high over seating to right side of entrance porch. | m2 | 12 | 295.00 | 3,540.00 |
| G | WP.05 (Elevation B-B, C-C ) Paneling over seating with fluted pillasters, corbels & inset mirror panels | m2 | 20 | 400.00 | 8,000.00 |
| H | Wp.06 (Elevation C cladding to structural column ) | m2 | 4.5 | 300.00 | 1,350.00 |
| J | Wp 07 (Elevation C) decorative carved oak frames with mirrors 1.2 mts x 1.9 mts.) | no | 2 | 1250.00 | 2,500.00 |
| K | Wp.08 (Elevation Ev. C dado height paneling with raised & fielded panels, 1200mm high | m2 | 4.3 | 300.00 | 1,290.00 |
| L | Wp 09 (Elevation D) decorative carved oak frames with mirrors 1.2 mts x 1.9 mts.) | no | | 1300.00 | |
| M | Wp 10 Evevation E T&G&V panelling to include capping, dado& skirting. | m2 | 12 | 200.00 | 2,400.00 |
| N | Wp 11 Evevation E 2.7 mts high raised & fielded panelling | m2 | 14 | 300.00 | 4,200.00 |
| P | Wp 12 Elevation F raised & fielded panelling (7 no sections) | m2 | 19 | 300.00 | 5,700.00 |
| Q | Wp 13 Elevation G Feature lockable dwawer unit with t&g&v panelling below. | no | 2 | 2250.00 | 4,500.00 |

| | | | |
|---|---|---|---|
| Rev 2 (29 Aug 07) | | To Collection € | 53,930.00 |
| Agreed Contract Sum 7-Sept    BQ/6 | | | |

DUNMORE WOODWORK LTD Doc 1    Filed 08/30/1    Entered 08/30/11 17:37:07    Desc Main
Case 11-40936-Bbf    Document    Page 42 of 106
Wall Paneling/ Cabinets/ feature Joinery items

| | | | | | |
|---|---|---|---|---|---|
| | Wall Paneling/ Cabinets/ feature Joinery items (Cont) | | | | |
| A | *Column cladding at members lounge* | | 2 | 1500.00 | 3,000.00 |
| B | *Window surruonds to include lining out revels & architraves* | m | 97 | 30.00 | 2,910.00 |
| C | *Picture rail estimated quantity* | m | 120 | 15.00 | 1,800.00 |
| D | *Skirting estimated quantity* | m | 50 | 20.00 | 1,000.00 |

Rev 2 (29 Aug 07)                                    *To Collection* €      8,710.00
Agreed Contract Sum 7-Sept          BQ/7

DUNMORE WOODWORK LTD    Case 1-14-08086-BDL    Doc 1    Filed 08/30/14    Entered 08/30/14 11:57:07    Desc Main Document    Page 43 of 106

Wall Paneling/ Cabinets/ feature Joinery items

| Wall Paneling/ Cabinets/ feature Joinery items  (Cont) | | | | |
|---|---|---|---|---|
| | | | | |
| COLLECTION | | | | |
| | | | | |
| Page No. BQ/6 | | | | 53,930.00 |
| Page No. BQ/7 | | | | 8,710.00 |
| | | | | |
| Wall Paneling/ Cabinets/  feature Joinery items Carried to Summary | | | | 62,640.00 |

| | Decorative door surrounds | | | | |
|---|---|---|---|---|---|
| A | DS.01 Door surround including architrave & decorative pediment detail to one side of existing door | no | 1 | 972.00 | 972.00 |
| B | DS.02 Door surround including architrave & decorative pediment detail to one side of door. Door priced elsewhere | no | 1 | 972.00 | 972.00 |

Rev 2 (29 Aug 07)
Agreed Contract Sum 7-Sept        BQ/9

*To Collection €*    1,944.00

Decorative door surrounds (Cont)


COLLECTION


*Page No. BQ/9*                                                     *1,944.00*


 Decorative door surrounds
Carried to Summary                                                  1,944.00

| | Ceiling Features | | | | |
|---|---|---|---|---|---|
| A | *Ceiling Bracket 01 (elevation A-A, B-B ) in oak 2300mm long x 1400mm high, shaped with chamfered edges, drop finial & decoarive corbel* | *no* | | *1440.00* | |

|   | Stairs to raised areas | | | | |
|---|---|---|---|---|---|
| A | St 01 Flight of stairs 4 rises 1.4 mts wide | no | 1 | 1215.00 | 1,215.00 |
| B | St 02 flight of stairs 7 rises 1.6 mts wide | no | 1 | 1350.00 | 1,350.00 |
| C | St 03 flight of stairs 4 no rises 2.5 mts wide | no | 1 | 1800.00 | 1,800.00 |

Rev 2 (29 Aug 07)                                    To Collection €        4,365.00
Agreed Contract Sum 7-Sept          BQ/13

| | | | | |
|---|---|---|---|---|
| <u>**Stairs to raised areas (Cont)**</u> | | | | |
| | | | | |
| COLLECTION | | | | |
| | | | | |
| ***Page No. BQ/13*** | | | | ***4,365.00*** |
| | | | | |
| Stairs to raised areas<br>Carried to Summary | | | | 4,365.00 |

| Loading containers including wrapping of joinery items. | | | | |
|---|---|---|---|---|
| *Amount from summary level.* | | | | *2,500.00* |

| Rev 2 (29 Aug 07) | | | *To Collection €* | 2,500.00 |
|---|---|---|---|---|
| Agreed Contract Sum 7-Sept | BQ/15 | | | |

| Loading containers including wrapping of joinery items. (Cont) | | | | |
|---|---|---|---|---|
| | | | | |
| COLLECTION | | | | |
| | | | | |
| *Page No. BQ/15* | | | | *2,500.00* |
| | | | | |
| Loading containers including wrapping of joinery items. Carried to Summary | | | | 2,500.00 |

DUNMORE WOODWORK LTD Doc 1   Filed 08/30/11   Entered 08/30/11 17:57:07   Stage, dj box, snug area
Case 11-40086-abf11                Document     Page 51 of 106

|   | Stage, dj box, snug area | | | | |
|---|---|---|---|---|---|
| A | *Architraves & pediment over pair doors ev. HH (one face only)* | *no* | *1* | *1200.00* | *1,200.00* |
| B | *Surround to dj box &seating snug area* | *no* | | *1800.00* | |
| C | *Stage surround* | *no* | | *4000.00* | |
| D | *Dj Box* | *no* | *1* | *4500.00* | *4,500.00* |

Rev 2 (29 Aug 07)                              *To Collection €*      5,700.00
Agreed Contract Sum 7-Sept          BQ/19

<u>Stage, dj box, snug area (Cont)</u>

COLLECTION

*Page No. BQ/19*                                                        *5,700.00*

Stage, dj box, snug area
Carried to Summary                                                        5,700.00

| | Ceiling treatment | | | | |
|---|---|---|---|---|---|
| A | **Plain Type 1 tg&v panelling (over members lounge) V grouved panelling & loose mouldings not pre assembled** | *m2* | | *100.00* | |
| B | **Ceiling panelling (type 2) bar area, stage and rear porch. (diamond pattern panels with applied mouldings) V grouved panelling & loose mouldings not pre assembled** | *m2* | | *130.00* | |
| C | **Ceiling panelling type 3 (framed diognal panels surrounding circular ceiling rose), ceiling rose by others V grouved panelling & loose mouldings not pre assembled** | *m2* | | *130.00* | |

Case 1-10-50860-BbH   Doc 1    Filed 08/30/11   Entered 08/30/11 17:37:07   Arches/columns Ev AA & DD

| | Arches/columns Ev AA & DD | | | | |
|---|---|---|---|---|---|
| A | Arch detail ref. Ev. AA manufactured in fire rated mdf, plain soffite primed finish. | m | | 250.00 | |
| B | Arch detail ref. Ev. DD (double sided) manufactured in fire rated mdf plain soffite, primed finish. | m | | 400.00 | |
| C | Feature columns with Corinthian capitals paint finish | no | 10 | 1700.00 | 17,000.00 |

Rev 2 (29 Aug 07)                                    **To Collection €**      17,000.00
Agreed Contract Sum 7-Sept            BQ/23

| | | | | |
|---|---|---|---|---|
| <u>Arches/columns Ev AA & DD  (Cont)</u> | | | | |
| | | | | |
| COLLECTION | | | | |
| | | | | |
| *Page No. BQ/23* | | | | *17,000.00* |
| | | | | |
| Arches/columns Ev AA & DD<br>Carried to Summary | | | | 17,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| | <u>**Doors & frames**</u> | | | | |
| **A** | | **Item** | **1** | **4000.00** | **4,000.00** |

| | | | |
|---|---|---|---|
| **Rev 2 (29 Aug 07)** | | ***To Collection €*** | **4,000.00** |
| **Agreed Contract Sum 7-Sept** | **BQ/25** | | |

<u>Doors & frames (Cont)</u>

COLLECTION

*Page No. BQ/25*                                                    *4,000.00*

**Doors & frames**
**Carried to Summary**                                              4,000.00

| | Discuont agreed between paul Hamilton & DMD 7-Sept | | | | |
|---|---|---|---|---|---|
| A | **Discuont agreed between paul Hamilton & DMD 7-Sept** | **Item** | **1** | **−7397.00** | **−7,397.00** |

| | | | |
|---|---|---|---|
| Rev 2 (29 Aug 07) | | **To Collection €** | −7,397.00 |
| Agreed Contract Sum 7-Sept | BQ/29 | | |

Discuont agreed between paul Hamilton & DMD 7-Sept (Cont)

COLLECTION

*Page No. BQ/29*                                                        **-7,397.00**

Discuont agreed between paul Hamilton & DMD 7-Sept
Carried to Summary                                                       -7,397.00

Rev 2 (29 Aug 07)
Agreed Contract Sum 7-Sept                    BQ/30

| SUMMARY | Page No. | |
|---|---|---:|
| *Counters & Back Bar Displays* | *BQ/2* | 114,490.00 |
| *Screens / Dividers* | *BQ/5* | 49,757.60 |
| *Wall Paneling/ Cabinets/ feature Joinery items* | *BQ/8* | 62,640.00 |
| *Decorative door surrounds* | *BQ/10* | 1,944.00 |
| *Ceiling Features* | *BQ/12* | NIL |
| *Stairs to raised areas* | *BQ/14* | 4,365.00 |
| *Loading containers including wrapping of joinery items.* | *BQ/16* | 2,500.00 |
| *Shopfronts* | *BQ/18* | NIL |
| *Stage, dj box, snug area* | *BQ/20* | 5,700.00 |
| *Ceiling treatment* | *BQ/22* | NIL |
| *Arches/columns Ev AA & DD* | *BQ/24* | 17,000.00 |
| *Doors & frames* | *BQ/26* | 4,000.00 |
| *Notes* | *BQ/28* | NIL |
| *Discuont agreed between paul Hamilton & DMD 7-Sept* | *BQ/30* | –7,397.00 |
| TOTAL AMOUNT TO FORM OF TENDER | | 254,999.60 |

*Note: This Bill of Quantities contains pages numbered BQ/1 – BQ/30.*

**Exhibit B-29**
**Miscellaneous Equipment (Kitchen and Office)**

| DESCRIPTION | QTY | MODEL | $ COST |
|---|---|---|---|
| FROZEN CHIP FREEZER | 1 | SILVERKING | $ 1,823.45 |
| MEAT SLICER | 1 | CHEFMATE GC520 | $ 1,914.00 |
| COUNTERTOP FOOD MIXER | 1 | VIKING 7QT 1000 WATTS | $ 720.00 |
| SOUS VIDE MACHINE+ MINPACK VACUUM PACKER | 1 | POLYSCIENCE 109C01202 | $ 4,254.00 |
| ROBO COUPE FOOD PROCESSOR | 1 | ROBO COUPE R301 U SERIES | $ 1,593.00 |
| TOASTER ROTARY | 1 | | $ 689.00 |
| KENTON BROTHERS OFFICE SAFE | 1 | | $ 1,925.00 |
| BRASS STANCIONS AND ROPES | 12 | | $ 3,900.00 |

| | | |
|---|---|---|
| **GRAND TOTAL VARIOUS ITEMS** | | **$ 16,818.45** |

**TOTAL**

**Exhibit B-29**
**Miscellaneous Furniture in Storage at Superior Moving & Storage**

| Description | Vendor | Qty | Euro | Ex Rate | $ Cost | Total |
|---|---|---|---|---|---|---|
| Schoolhouse Chair Uph Leather Template Seat | Derrys | 10 | $ 102.00 | 1.49 | $ 151.98 | $ 1,519.80 |
| High Victorian Farmhouse Stool Uph Leather – Cushion Seat | Derrys | 18 | $ 120.00 | 1.49 | $ 178.80 | $ 3,218.40 |
| 1800 antique chair uph seat | Derrys | 4 | $ 200.00 | 1.49 | $ 298.00 | $ 1,192.00 |
| babay hair chair | | 1 | | | $ 65.00 | $ 65.00 |
| High Camden Stool Uph Leather | Derrys | 1 | € 390.75 | 1.49 | $ 582.22 | $ 582.22 |
| endess summer silver patio  heater aluminum frame | | 1 | | | $ 350.00 | $ 350.00 |
| coopper colour charm glow outdoor heater | | 4 | | | $ 500.00 | $ 2,000.00 |
| imperail deep fryers - portable | | 2 | | | $ 749.00 | $ 1,498.00 |
| portable freezer units | | 2 | | | $ 150.00 | $ 300.00 |
| Chirtmas Decorations - trees, garland, tinsel - 6 boxes | | 1 | | | | $ 1,000.00 |
| cast iron oversized lantern exterior | Thorntons | 2 | | | $ 500.00 | $ 1,000.00 |
| Spare chandelier shades - various type and size | | 11 | | | $ 50.00 | $ 550.00 |
| Stock pot lids stainless steel | | 5 | | | $ 5.75 | $ 28.75 |
| perforated half pans stainless steel | | 10 | | | $ 16.87 | $ 168.70 |
| stage lights  - track lighting fixture | | 4 | | | $ 100.00 | $ 400.00 |
| Brass door hinges and bolts | | 12 | | | $ 10.00 | $ 120.00 |
| Aliminum sliding patios door hinges | | 7 | | | $ 5.00 | $ 35.00 |
| third pan lids | | 5 | | | $ 5.37 | $ 26.85 |
| Broome hanger - 4 bracket unit | | 1 | | | $ 50.00 | $ 50.00 |
| Flourscent light fixtures | | 15 | | | $ 50.00 | $ 750.00 |
| Gallon paint - PPG | | 39 | | | $ 10.00 | $ 390.00 |
| 5 Gallon totes | | 5 | | | $ 25.00 | $ 125.00 |
| Colour kenetics cove lighting Bulbs | | 17 | | | $ 15.00 | $ 255.00 |
| Raglan Road sign - manufactured plastic sign | | 1 | | | $ 1,000.00 | $ 1,000.00 |
| Brass door handles | | 12 | | | $ 150.00 | $ 1,800.00 |
| Brass push plates | | 10 | | | $ 100.00 | $ 1,000.00 |
| Roll of wallpaper - vicotorian style, decorative | | 8 | | | $ 50.00 | $ 400.00 |
| 16oz pint glass tulip | | 96 | | | $ 1.41 | $ 135.36 |

**Exhibit B-29**
**Miscellaneous Furniture in Storage at Superior Moving & Storage**

| Item | Vendor | Qty | | | Unit Price | | Total |
|---|---|---|---|---|---|---|---|
| stainless steel module bar unit 2' x 2' x 3' | | 1 | | | $ | 650.00 | $ 650.00 |
| Bellagio 14oz water glasses | | 288 | | | $ | 1.52 | $ 437.76 |
| Stainelss steel Vollrath 6qt saute pans | | 6 | | | $ | 85.00 | $ 510.00 |
| American standard 17 x 14 white sink | | 1 | | | $ | 350.00 | $ 350.00 |
| Shallow 6 pans | | 36 | | | $ | 18.00 | $ 648.00 |
| Haevy duty stainless steel shelving unit | | 1 | | | $ | 750.00 | $ 750.00 |
| Bobrick stainelss steel bathroom unit-dispenser unit | | 1 | | | $ | 850.00 | $ 850.00 |
| Cambros lids and bases 12 + 18qt | | 8 | | | $ | 12.50 | $ 100.00 |
| Smoking poles | | 9 | | | $ | 25.00 | $ 225.00 |
| Hotel pans | | 20 | | | $ | 18.75 | $ 375.00 |
| Colour burst fixed stage lighting fixture | | 1 | | | $ | 50.00 | $ 50.00 |
| Brass spot light fixtures recessed | | 12 | | | $ | 55.00 | $ 660.00 |
| casserole pans with handles | | 5 | | | $ | 18.00 | $ 90.00 |
| commercial microwave - HDC12A2 | | 1 | | | $ | 320.00 | $ 320.00 |
| BERLIN 3 ARM PENDANT | THORNTONS | 1 | 0.52 | $ 639.27 | $ | 639.27 | $ 639.27 |
| 14 ST MAIN ENTRANCE SIGN LIGHTS ON RAGLAN SIGN | BK LIGHTING | 2 | 1 | $ 225.00 | $ | 450.00 | $ 900.00 |
| Oak wood panelling various sizes | | 18 | | | $ | 50.00 | $ 900.00 |
| Haevy duty glass bar shelves | | 2 | | | $ | 50.00 | $ 100.00 |
| Recessed downlight fixtures | | 6 | | | $ | 50.00 | $ 300.00 |
| sign arm light fixture | BK LIGHTING | 4 | | | $ | 500.00 | $ 2,000.00 |
| PADDY'S ROOM TWIN WALL BRACKET | GB LIGHTING | 2 | 0.52 | $ 420.29 | $ | 840.58 | $ 1,681.15 |
| Stainless steel rooftop refrigerator/compressor rack | | 1 | | | $ | 550.00 | $ 550.00 |
| Francis studio oak framed clear glass panels | | 6 | | | $ | 50.00 | $ 300.00 |
| Irish fest raglan road booth | | 1 | | | $ 5,000.00 | | $ 5,000.00 |

**GRAND TOTAL SUPERIOR STORAGE FACILITY**                          **$ 38,346.26**

**Exhibit B-29**
**Removable Lighting**

| DESCRIPTION | VENDOR | QTY | $ Cost | Total |
|---|---|---|---|---|
| **PADDY'S BAR** | | | | |
| REGULAR SPOT DOWNLIGHTS | CONTRAST LIGHTING | 51 | $ 35.00 | $ 1,785.00 |
| LED COLOURED SPOT DOWNLIGHTS | COLOUR KENETICS | 9 | $ 75.00 | $ 675.00 |
| PARLOUR DOUBLE LANTERN STYLE CHANDELIER | GB LIGHTING | 1 | $ 863.65 | $ 863.65 |
| PARLOUR WALL SCONCE CHIMNEY STLYE | GB LIGHTING | 4 | $ 109.04 | $ 436.15 |
| PADDY'S ROOM TWIN WALL BRACKET | GB LIGHTING | 5 | $ 420.29 | $ 2,101.44 |
| PRISMATIC PENDANT | THORNTONS | 8 | $ 223.08 | $ 1,784.62 |
| BERLIN 3 ARM PENDANT | THORNTONS | 6 | $ 639.27 | $ 3,835.62 |
| 5+1 ANTIQUE BRASS LIGHT PENDANT | GB LIGHTING | 1 | $ 818.65 | $ 818.65 |
| CAMBRIDGE 8 ARM PENDANT | THORNTONS | 1 | $ 329.75 | $ 329.75 |
| DELMONTE PENDANT OVER HOST STAND | THORNTONS | 1 | $ 3,076.92 | $ 3,076.92 |
| BRASS 18 ARM PENDANT LIGHT | THORNTONS | 2 | $ 2,403.85 | $ 4,807.69 |
| ANTIQUE BRONZE PENDANT ENTRANCE DOORS | GB LIGHTING | 2 | $ 923.08 | $ 1,846.15 |
| **RESTROOMS** | | | | |
| CEILING CENTERPEICE SMALL | LOCAL VENDOR | 2 | $ 200.00 | $ 400.00 |
| LADEIS ROOM WALL SCONCE - MIRROR LIGHT | LOCAL VENDOR | 3 | $ 100.00 | $ 300.00 |
| MENS ROOM WALL SCONCE - MIRROR LIGH | LOCAL VENDOR | 1 | $ 100.00 | $ 100.00 |
| LADIES ROOM DOWNLIGH SPOTS | LOCAL VENDOR | 10 | $ 35.00 | $ 350.00 |
| MENS ROOM DOWNLIGHT SPOTS | LOCAL VENDOR | 5 | $ 35.00 | $ 175.00 |
| **SIDESTATIONS - BOTH** | | | | |
| DOWNLIGHT SPOTS | CONTRAST LIGHTING | 10 | $ 35.00 | $ 350.00 |
| **GRAND ROOM** | | | | |
| WALL SCONCE ANTIQUE BRASS | GB LIGHTING | 6 | $ 726.92 | $ 4,361.54 |
| LARGE CENTREPIECE GRAND ROOM CHANDELIERS | GB LIGHTING | 2 | $ 6,538.46 | $ 13,076.92 |
| LOIRE 9 ARM PENDANT | THORNTONS | 2 | $ 2,148.33 | $ 4,296.65 |
| RAGLAN BAR ANTIQUE BRASS SINGLE PENDANTS | GB LIGHTING | 6 | $ 927.69 | $ 5,566.15 |
| ANTIQUE BRASS 3+1 LIGHT PENDANT | GB LIGHTING | 2 | $ 773.65 | $ 1,547.31 |
| REGULAR DOWNLIGHT SPOTS | CONTRAST LIGHTING | 72 | $ 35.00 | $ 2,520.00 |
| LED COLOURED SPOT DOWNLIGHTS | COLOUR KENETICS | 16 | $ 75.00 | $ 1,200.00 |
| **OUTSIDE LIGHTS** | | | | |
| CRADLE LANTERN BRAKCET | THORNTONS | 3 | $ 750.00 | $ 2,250.00 |
| GRAND BLVD SIGN LIGHTS | BK LIGHTING | 4 | $ 225.00 | $ 900.00 |
| GRAND BLVD WHISKEY ROOM EXTERIOR SIGN LIGHTS | BK LIGHTING | 4 | $ 225.00 | $ 900.00 |
| 14TH ST WHISKEY ROOM EXTERIOR SIGN LIGHTS | BK LIGHTING | 4 | $ 225.00 | $ 900.00 |
| MEDIUM WALL LANTERN ON BRACKET | THORNTONS | 2 | $ 667.10 | $ 1,334.19 |
| 14TH ST WALL LANTERN COPPER | THORNTONS | 5 | $ 599.00 | $ 2,995.00 |
| 14TH ST SIGN LIGHTS | BK LIGHTING | 8 | $ 225.00 | $ 1,800.00 |
| 14 ST MAIN ENTRANCE SIGN LIGHTS ON RAGLAN SIGN | BK LIGHTING | 2 | $ 225.00 | $ 450.00 |
| 14TH ST MAIN ENTRANCE LED DOWNLIGHTS | COLOUR KENETICS | 2 | $ 225.00 | $ 450.00 |
| 14TH ST MAIN ENTRANCE DOWNLIGH SPOTS | | 2 | $ 100.00 | $ 200.00 |
| KC LIVE PLAZA LARGE BRASS WALL SCONCE | THORNTONS | 4 | $ 902.31 | $ 3,609.23 |
| KC LIVE SIGN LIGHTS ON RAGLAN SIGN | BK LIGHTING | 2 | $ 225.00 | $ 450.00 |
| KC LIVE HOLE IN WAL BAR SIGN LIGHTS | BK LIGHTING | 2 | $ 225.00 | $ 450.00 |
| | | | $ - | $ - |
| **GRAND TOTAL ALL LIGHTING** | | | | **$ 73,292.65** |

**Exhibit B-29**
**Smallwares**

| ITEM | DESCRIPTION | QTY | $ COST EA | TOTAL |
|---|---|---|---|---|
| | 1/2 PAN RACKS | 16 | $ 18.25 | $ 292.00 |
| | 1/2 SHEET PANS | 38 | $ 5.10 | $ 193.80 |
| 1 | 1/2 STOCK POT | 1 | $ 42.35 | $ 42.35 |
| 2 | 10' LADDER | 1 | $ 254.00 | $ 254.00 |
| 3 | 10" DEEP LEXANS | 12 | $ 29.95 | $ 359.40 |
| 4 | 12 OZ CLASSIC ROCKS GLASS | 88 | $ 1.42 | $ 124.96 |
| 5 | 12 OZ COFFEE CUPS | 58 | $ 8.08 | $ 468.64 |
| 6 | 12 OZ MARTINI GLASS | 11 | $ 3.43 | $ 37.73 |
| 7 | 12" DINNER PLATE | 86 | $ 14.33 | $ 1,232.38 |
| 8 | 12" SERVICE TRAY | 30 | $ 15.89 | $ 476.70 |
| 9 | 12OZ BRANDY SNIFTER | 49 | $ 2.35 | $ 115.15 |
| 10 | 12OZ HIGHBALL GLASS | 89 | $ 1.10 | $ 97.90 |
| 11 | 12OZ WINE GOBLET | 138 | $ 2.10 | $ 289.80 |
| 12 | 12QT CAMBRO | 12 | $ 26.70 | $ 320.40 |
| 13 | 14 OZ LONG STEM MARTINI | 1 | $ 2.57 | $ 2.57 |
| 14 | 14 OZ SODA GLASS | 488 | $ 1.52 | $ 741.76 |
| 15 | 15OZ HURRICANE | 13 | $ 2.37 | $ 30.81 |
| 16 | 15OZ SNIFTER BEER | 67 | $ 2.81 | $ 188.27 |
| 17 | 16 COMP COFFEE CUP RACKS | 12 | $ 38.99 | $ 467.88 |
| 18 | 16' LADDER | 1 | $ 645.00 | $ 645.00 |
| 19 | 16" SERVICE TRAY | 12 | $ 21.49 | $ 257.88 |
| 20 | 16OZ TULIP GLASS PINT | 354 | $ 1.41 | $ 499.14 |
| 21 | 18 QT CAMBRO LIDS | 34 | $ 2.38 | $ 80.92 |
| 22 | 18QT CAMBRO | 24 | $ 15.76 | $ 378.24 |
| 23 | 2 OZ LADEL | 7 | $ 0.51 | $ 3.57 |
| 24 | 2 OZ SHOT GLASS | 48 | $ 1.01 | $ 48.48 |
| 25 | 2 OZ STAINLESS RAMEKINS | 64 | $ 1.10 | $ 70.40 |
| 26 | 22 GAL TRASH CAN | 23 | $ 66.49 | $ 1,529.27 |
| 27 | 25 COMP GLASS RACK - PINT GLASS | 22 | $ 28.90 | $ 635.80 |

**Exhibit B-29**
**Smallwares**

| | | | | | |
|---|---|---|---|---|---|
| 28 | 25 COMP GLASS RACK - SODA GLASS | 28 | $ | 28.90 | $ | 809.20 |
| 29 | 2OZ SHOT GLASS ROUND FOR PEASHOT | 96 | $ | 1.33 | $ | 127.68 |
| 30 | 4' LADDDER | 1 | $ | 78.00 | $ | 78.00 |
| 31 | 4 OZ LADEL | 3 | $ | 2.00 | $ | 6.00 |
| 32 | 4" DEEP LEXANS | 12 | $ | 10.59 | $ | 127.08 |
| 33 | 45 GAL GARBAGE CAN | 2 | $ | 145.00 | $ | 290.00 |
| 34 | 4QT CAMBRO | 16 | $ | 15.20 | $ | 243.20 |
| 35 | 4QT CAMBRO LIDS | 12 | $ | 2.38 | $ | 28.56 |
| 36 | 4QT THERMOS COFFEE BUFFET POT | 2 | $ | 59.99 | $ | 119.98 |
| 37 | 5" SLANT BOWL SHEER | 36 | $ | 9.50 | $ | 342.00 |
| 38 | 5OZ BEER FLIGHT GLASS | 14 | $ | 2.54 | $ | 35.56 |
| 39 | 6" PEPPER MILLS | 5 | $ | 12.50 | $ | 62.50 |
| 40 | 60 OZ STAINLESS PITCHERS | 10 | $ | 47.25 | $ | 472.50 |
| 41 | 6OZ LADEL | 4 | $ | 3.00 | $ | 12.00 |
| 42 | 7" SLANT BOWL SHEER | 94 | $ | 12.86 | $ | 1,208.84 |
| 43 | 8 OZ COFFEE CUP | 42 | $ | 4.05 | $ | 170.10 |
| 44 | 8" LONG SMK SALMON PLATE | 24 | $ | 2.99 | $ | 71.76 |
| 45 | 8# SCALE | 1 | $ | 206.45 | $ | 206.45 |
| 46 | 8QT CAMBRO | 7 | $ | 8.18 | $ | 57.26 |
| 47 | 8QT CAMBRO LIDS | 5 | $ | 5.00 | $ | 25.00 |
| 48 | ALL CLAD POT 1.5QT | 16 | $ | 80.25 | $ | 1,284.00 |
| 49 | ALUMINIUM SHEET PANS | 55 | $ | 6.28 | $ | 345.40 |
| 50 | ASSORTED SIZE MIXING BOWLS | 49 | $ | 1.78 | $ | 87.22 |
| 51 | BALLOON WHISK | 6 | $ | 6.37 | $ | 38.22 |
| 52 | BLACK CAMBRO CARTS | 4 | $ | 108.00 | $ | 432.00 |
| 53 | BLACK STEW POT CROCK | 27 | $ | 9.99 | $ | 269.73 |
| 54 | BOARD FORKS | 32 | $ | 1.35 | $ | 43.20 |
| 55 | BON CHEF DESSERT SPOONS | 161 | $ | 1.91 | $ | 307.51 |
| 56 | BON CHEF DINNER FORK | 426 | $ | 2.29 | $ | 975.54 |
| 57 | BON CHEF DINNER KNIFE | 427 | $ | 3.17 | $ | 1,353.59 |
| 58 | BON CHEF SALAD FORK | 108 | $ | 1.91 | $ | 206.28 |
| 59 | BON CHEF SOUP SPOONS | 166 | $ | 1.61 | $ | 267.26 |

**Exhibit B-29**
**Smallwares**

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | BON CHEF TEASPOONS | 131 | $ | 1.06 | $ | 138.86 |
| 61 | BREAD BAKING TINS | 15 | $ | 4.77 | $ | 71.55 |
| 62 | BROOME AND BUCKET | 3 | $ | 11.91 | $ | 35.73 |
| 63 | BUS TUBS | 7 | $ | 5.00 | $ | 35.00 |
| 65 | BUTCHER BLOCK | 1 | $ | 56.00 | $ | 56.00 |
| 66 | CASSEROLE DISH + LID | 4 | $ | 35.00 | $ | 140.00 |
| 67 | CHAFFING DISHES RECT | 3 | $ | 46.09 | $ | 138.27 |
| 68 | CHAMPAGNE FLUTES | 118 | $ | 1.80 | $ | 212.40 |
| 69 | CHEMICAL FUNNELL | 1 | $ | 6.00 | $ | 6.00 |
| 70 | CHINOIS | 1 | $ | 73.89 | $ | 73.89 |
| 71 | CHIP POT 0.5QT | 24 | $ | 45.95 | $ | 1,102.80 |
| 72 | COSMO GLASS | 37 | $ | 3.35 | $ | 123.95 |
| | CUTTING BOARDS | 6 | $ | 18.56 | $ | 111.36 |
| 73 | COUNTERTOP CAN OPENER | 1 | $ | 82.00 | $ | 82.00 |
| 74 | CRÈME BRULEE CROCKS | 62 | $ | 3.10 | $ | 192.20 |
| 75 | CRUMBLE TINS BAKING | 27 | $ | 11.85 | $ | 319.95 |
| 76 | DECK BRUSH | 2 | $ | 7.78 | $ | 15.56 |
| 79 | DOUGH KNIFE | 1 | $ | 2.00 | $ | 2.00 |
| 80 | DUNNAGE RACKS | 2 | $ | 144.00 | $ | 288.00 |
| 81 | EGG PANS | 13 | $ | 16.80 | $ | 218.40 |
| 82 | ELECTRONIC SCALE | 1 | $ | 256.00 | $ | 256.00 |
| 83 | ESPRESSO CUPS 4OZ | 57 | $ | 2.05 | $ | 116.85 |
| 84 | FISH N CHIP RINGS | 32 | $ | 8.87 | $ | 283.84 |
| 85 | FISH SPAT | 1 | $ | 6.36 | $ | 6.36 |
| 86 | FLAT OPEN DISH RACK | 16 | $ | 21.99 | $ | 351.84 |
| 87 | FLOUR STORAGE BINS | 7 | $ | 183.71 | $ | 1,285.97 |
| 88 | FOOD MILL AND 3 SIVES | 3 | $ | 24.56 | $ | 73.68 |
| 89 | FOOD PADDLE LRGE FOR TILT SKILLET | 1 | $ | 19.87 | $ | 19.87 |
| 90 | FRY SPIDERS | 4 | $ | 7.00 | $ | 28.00 |
| 91 | GLASS PLATE | 17 | $ | 5.26 | $ | 89.42 |
| 92 | GRAVY SAUCE BOAT | 42 | $ | 11.30 | $ | 474.60 |
| 93 | GRILL BRUSH | 2 | $ | 11.00 | $ | 22.00 |

**Exhibit B-29**

**Smallwares**

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | HEAVY BOTTOM SQ POT | 1 | $ | 45.29 | $ | 45.29 |
| 95 | HOT BOXES | 2 | $ | 220.00 | $ | 440.00 |
| 96 | ICE BUCKETS | 2 | $ | 18.00 | $ | 36.00 |
| 97 | ICE CREAM SCOOP | 1 | $ | 6.25 | $ | 6.25 |
| 99 | Irish COFFEE GLASS | 126 | $ | 5.87 | $ | 739.62 |
| 100 | KITCHEN WHITE FLAT B+B | 83 | $ | 3.25 | $ | 269.75 |
| 101 | KNIFE STEEL | 1 | $ | 35.00 | $ | 35.00 |
| 102 | LARGE COLLANDER | 2 | $ | 19.45 | $ | 38.90 |
| 103 | LARGE OVAL SERVING PLATTERS | 34 | $ | 46.52 | $ | 1,581.68 |
| 104 | LARGE RECTANGULAR PLATTERS | 16 | $ | 25.09 | $ | 401.44 |
| 105 | LARGE SAUTE PAN | 5 | $ | 24.47 | $ | 122.35 |
| 106 | LARGE WHISKS HAND HELD | 2 | $ | 7.16 | $ | 14.32 |
| 107 | LEATHER SYLTE PLACE MAT | 241 | $ | 19.75 | $ | 4,759.75 |
| 108 | LEMON WEDGER | 2 | $ | 161.00 | $ | 322.00 |
| 109 | LEXAN LIDS | 17 | $ | 5.99 | $ | 101.83 |
| 110 | LOGO KID PLATE | 77 | $ | 9.66 | $ | 743.82 |
| 111 | LRG 11" SQUARE PLATE | 70 | $ | 17.06 | $ | 1,194.20 |
| 112 | MALLET | 1 | $ | 12.56 | $ | 12.56 |
| 113 | MANDOLIN SLICER | 3 | $ | 81.16 | $ | 243.48 |
| 114 | MEASURING CUPS | 1 | $ | 2.13 | $ | 2.13 |
| 115 | MEASURING SPOONS | 2 | $ | 1.05 | $ | 2.10 |
| 116 | METAL ICE SCOOPS LARGE | 2 | $ | 1.26 | $ | 2.52 |
| 117 | MINI 1/3 PANS PLASTIC | 7 | $ | 7.80 | $ | 54.60 |
| 118 | MINI FISH N CHIP RINGS | 48 | $ | 2.10 | $ | 100.80 |
| 119 | MOBILE BURNER | 4 | $ | 47.69 | $ | 190.76 |
| 120 | MOP BUCKETS | 2 | $ | 57.98 | $ | 115.96 |
| 121 | MUFIN TIN | 5 | $ | 5.48 | $ | 27.40 |
| 122 | MYCO CADDIE TEA SERVICE TRAY | 15 | $ | 9.75 | $ | 146.25 |
| 123 | MYCO CREAMERS | 16 | $ | 9.75 | $ | 156.00 |
| 124 | MYCO SUGAR CADDIE | 11 | $ | 9.75 | $ | 107.25 |
| 125 | NEO 6 PLATE | 88 | $ | 31.15 | $ | 2,741.20 |
| 126 | NEO 8 PLATE | 49 | $ | 36.75 | $ | 1,800.75 |

**Exhibit B-29**

**Smallwares**

| | | | | | |
|---|---|---|---|---|---|
| 127 | NOODLE POT AND HANDLE | 1 | $ | 16.54 | $ | 16.54 |
| 128 | PAN LIDS | 2 | $ | 4.32 | $ | 8.64 |
| 129 | PEG DISH RACK | 13 | $ | 21.29 | $ | 276.77 |
| 130 | PILSNER GLASS | 10 | $ | 1.80 | $ | 18.00 |
| 132 | PIZZA PADDLE | 1 | $ | 10.58 | $ | 10.58 |
| 133 | PLASTIC 1/2 PAN LIDS | 6 | $ | 3.24 | $ | 19.44 |
| 134 | PLASTIC 1/3 PAN LIDS | 15 | $ | 3.10 | $ | 46.50 |
| 135 | PLASTIC 400 PANS | 12 | $ | 29.33 | $ | 351.96 |
| 136 | PLASTIC CAMBRO 1/3 PANS | 15 | $ | 22.31 | $ | 334.65 |
| 137 | PLASTIC HOTEL PAN LIDS | 19 | $ | 3.25 | $ | 61.75 |
| 138 | POTATO PEELER | 4 | $ | 2.50 | $ | 10.00 |
| 139 | RACK DOLIES | 5 | $ | 36.00 | $ | 180.00 |
| 140 | REG SAUTE PAN | 29 | $ | 19.33 | $ | 560.57 |
| 141 | RENE OZARIO BOWL | 30 | $ | 12.15 | $ | 364.50 |
| 142 | ROLLING PINS | 2 | $ | 6.09 | $ | 12.18 |
| 143 | RUBBAR SPAT | 7 | $ | 6.56 | $ | 45.92 |
| 144 | SALAD DRYER | 1 | $ | 117.06 | $ | 117.06 |
| 145 | SALT N PEPPER CRUETS - INDIVIDUAL | 108 | $ | 1.00 | $ | 108.00 |
| 146 | SAMPLER PLATTER | 4 | $ | 45.25 | $ | 181.00 |
| 147 | SANI BUCKETS | 14 | $ | 2.35 | $ | 32.90 |
| 148 | SAUCER - 6" | 100 | $ | 4.30 | $ | 430.00 |
| 149 | SCALLOP BLOCKS | 14 | $ | 60.00 | $ | 840.00 |
| 150 | SHALLOW PLASTIC 1/3 PAN | 5 | $ | 5.59 | $ | 27.95 |
| 151 | SHALLOW PLASTIC 1/6 PAN | 12 | $ | 3.89 | $ | 46.68 |
| 152 | SIDE PLATE - 6" CONTOUR | 348 | $ | 5.27 | $ | 1,833.96 |
| 153 | SILVERWARE SOAK BINS | 6 | $ | 20.69 | $ | 124.14 |
| 154 | SILVERWARE WASH BINS | 6 | $ | 24.29 | $ | 145.74 |
| 155 | SIZZLE PLATE | 20 | $ | 6.50 | $ | 130.00 |
| 156 | SLATE STYLE PLACE MAT | 58 | $ | 12.55 | $ | 727.90 |
| 157 | COLLANDER | 8 | $ | 26.79 | $ | 214.32 |
| 158 | SMALL CREAMER ONEIDA | 21 | $ | 17.39 | $ | 365.19 |
| 159 | SMALL SAUTE PAN | 6 | $ | 13.84 | $ | 83.04 |

**Exhibit B-29**
**Smallwares**

| | | | | | |
|---|---|---|---|---|---|
| 160 | SMALL STAINLESS STEEL SHEPHERD RING | 13 | $ | 3.75 | $ 48.75 |
| 161 | SMALL TEA POTS ONEIDA | 22 | $ | 36.45 | $ 801.90 |
| 163 | SML MASON JARS | 123 | $ | 2.50 | $ 307.50 |
| 164 | SPEED RACKS | 4 | $ | 425.00 | $ 1,700.00 |
| 165 | SQUEEZE BOTTLES | 12 | $ | 1.00 | $ 12.00 |
| 166 | STADIUM DINNER BOWL | 66 | $ | 25.00 | $ 1,650.00 |
| 167 | STAINELSS 1/2 PAN LIDS | 19 | $ | 7.21 | $ 136.99 |
| 168 | STAINLESS  1/2 600 PAN | 16 | $ | 16.87 | $ 269.92 |
| 169 | STAINLESS 1/2 800 PANS | 8 | $ | 25.52 | $ 204.16 |
| 170 | STAINLESS 1/3 PAN LIDS | 16 | $ | 5.00 | $ 80.00 |
| 171 | STAINLESS 1/3 PANS | 65 | $ | 16.02 | $ 1,041.30 |
| 172 | STAINLESS 1/6 PANS | 58 | $ | 6.92 | $ 401.36 |
| 173 | STAINLESS 1/6 PANS SHALLOW | 23 | $ | 9.67 | $ 222.41 |
| 174 | STAINLESS 1/9 PAN | 117 | $ | 4.83 | $ 565.11 |
| 175 | STAINLESS 200 PANS | 20 | $ | 24.56 | $ 491.20 |
| 176 | STAINLESS 400 PAN | 5 | $ | 16.24 | $ 81.20 |
| 177 | STAINLESS 600 PAN | 18 | $ | 27.06 | $ 487.08 |
| 178 | STAINLESS 800 PANS | 2 | $ | 38.90 | $ 77.80 |
| 179 | STAINLESS FRY BASKET | 7 | $ | 15.00 | $ 105.00 |
| 180 | STAINLESS HOTEL PAN LIDS | 5 | $ | 12.45 | $ 62.25 |
| 181 | STAINLESS PERFORATED 400 PAN | 5 | $ | 20.50 | $ 102.50 |
| 182 | STAINLESS SHALLOW 1/3 PAN | 22 | $ | 27.14 | $ 597.08 |
| 183 | STAINLESS STEEL 1/3 PANS | 3 | $ | 27.14 | $ 81.42 |
| 184 | STAINLESS STEEL SHEPHERD RING | 15 | $ | 4.25 | $ 63.75 |
| 185 | STEAK KNIVES | 197 | $ | 2.48 | $ 488.56 |
| 186 | STOCKPOTS | 3 | $ | 92.55 | $ 277.65 |
| 187 | TONGS | 4 | $ | 2.35 | $ 9.40 |
| 188 | ULTIMATE DINNER BOWL | 62 | $ | 23.83 | $ 1,477.46 |

| | | |
|---|---|---|
| **GRAND TOTAL SMALLWARES** | **$** | **62,486.76** |

**Exhibit B-29**
**Storage Equipment, Portable Railing, Restroom Equipment, Electrical Equipment,**
**Water and Disposal Equipment - $84,950.00**

### Whiskey Storage

| ITEM | Quantity | Description | |
|---|---|---|---|
| Great Family Food | 20 | | $    400.00 |
| AC Panel | 1 | Trane Sonnit Building Control Unit | $  5,000.00 |
| Pelonis Electric Radiator | 6 | Item # 862101 | $  2,000.00 |
| Lasko Heaters | 2 | Remote Control Silent Room Heater | $    200.00 |
| Clear Sheet Glass | 5 | 37' x 43' | |
| Changing Table | 1 | 35'x20' | $    250.00 |
| Plastic Shelf unit 54x60x24 | 2 | | |
| Plastic Shelf unit 84x60x24 | 2 | | |
| Aluminium Shelf 54x60x24 | 1 | | |
| 4ftx10ft Fleurecient Light Fixture | 3 | with covers | |

### Patio Railings

| | Quantity | | |
|---|---|---|---|
| 99x38 Raglan Road Logo Railing | 1 | | |
| 31 x 38 Raglan Road Logo Railing | 1 | | |
| 77x38 Raglan Road Logo Railing | 4 | | |
| 69x38 Raglan Road Logo Railing | 2 | | |
| 57x38 Raglan Road Logo Railing | 3 | | |
| 87x38 Raglan Road Logo Railing | 3 | | $  5,000.00 |

### Restrooms

| ITEM | Quantity | Discription | |
|---|---|---|---|
| 27x59 Stall Door | 5 | | |
| 34 x 58 Disabled Stall Door | 2 | | |
| 57x59 Devider Panels | 5 | | |
| 6'x108' Wooden Pillars | 7 | Door Frames | |
| En Motion Touchless Hand Towel Dispenser | 5 | | |
| 24'x72' Full Length Mirror | 1 | Ladies | |
| 24 x 42 Mirrors | 6 | | |
| 6'x11' Bobrick Toilet Roll Holders | 9 | | |
| 35x25 Changing Table | 1 | | |
| 31x78 Mirror Frame | 1 | | |
| 8x10 Sanitary Disposer | 5 | | |
| Chrome Soap Dispensor | 5 | | |
| Seat Cover Dispensor | 7 | | |
| Toto Toilets | 7 | | |
| Urinals | 3 | | |
| | | | $ 30,000.00 |

### Outlets

| | Quantity | | |
|---|---|---|---|
| Brown 2 Plug Outlets (FOH) | 30 | | |
| Brown 4 Plug Outlets (FOH) | 2 | | |
| Silver 1 plug outlet (Sidestations) | 4 | | |
| Silver 2 plug outlet (Sidestations) | 3 | | |
| Black Plastic 2 plug outlets (Hostand) | 10 | | |

**Exhibit B-29**

**Storage Equipment, Portable Railing, Restroom Equipment, Electrical Equipment,**

**Water and Disposal Equipment - $84,950.00**

| | | | |
|---|---|---|---|
| Black Plastic 2 plug outlets (Bar) | 21 | | |
| Black Plastic 4 plug outlets (Bar) | 4 | | |
| Grey 1 Plug outlet (Kitchen) | 5 | | |
| Grey 2 Plug outlet (Kitchen) | 18 | | |
| Grey 4 Plug outlet (Kitchen) | 2 | | $  2,500.00 |

Equipment / Breakers/ Transformers

| ITEM | Quantity | Discription | |
|---|---|---|---|
| Breaker Box 32x20 | 1 | 5 x 20Amp Breakers | |
| Breaker Box 68x32 | 1 | 12 Large Breakers | |
| Breaker Box 78x21 | 1 | 42 x 20Amp Breakers | |
| Breaker Box 64 x 21 | 1 | 42 x 20Amp Breakers | |
| Breaker Box 58 x 21 | 1 | 42 x 20Amp Breakers | |
| Breaker Box 39 x 21 | 1 | 42 x 20Amp Breakers | |
| Breaker Box 58 x 23 | | | |
| Transformer 19x9 | 1 | 100Amp | |
| Transformer 29x17 | 1 | 200 Amp | |
| Transformer 15x6 | 1 | 30Amp | |
| Transformer 18x9 | 3 | 60Amp | |
| Transformer 7 x 12 | 1 | 30Amp | |
| Cun Water Treatment System | 1 | Model # OFDS40155 | |
| Salvajor Scrap Master Model 300 | 1 | Volts 208/230/460 | |
| AD Smith Cyclone XI BTH 250A 100 | 2 | Water Heater | $  40,000.00 |
| | | | $  84,950.00 |

**Exhibit B-30**
**Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages**

| Item | Case Pack | Measurement | Cost | Amount | Total |
|------|-----------|-------------|------|--------|-------|
| **Meat & Poultry** | | | | | |
| Beef - Ground 81/19 | lb | lb | $ 1.98 | | $ - |
| Beef - 7 oz Burger Patties | | each | $ 0.87 | 15 | $ 12.99 |
| Beef - Whole Tenderloin | | tenderloin | $ 78.50 | | $ - |
| Beef - 8 oz Filet | | each | $ 7.36 | | $ - |
| Beef - NY Strip - 12 oz | | each | $ 5.71 | | $ - |
| Beef - NY Strip - Whole Loin | | each | $ 73.67 | 4 | $ 294.67 |
| Beef - Top Butt Sirloin | | lb | $ 3.49 | 70 | $ 244.23 |
| Beef - NY Strip - 6 oz | | each | $ 2.85 | | $ - |
| Beef - Ribeye - 14 oz | | each | $ 5.77 | | $ - |
| Beef - Ribeye - Whole Loin | | each | $ 82.93 | | $ - |
| Pork - Bangers | | case | $ 31.46 | 1 | $ 31.46 |
| Pork - Mini Bangers | | case | $ 35.41 | 1 | $ 35.41 |
| Pork - Loin of Bacon | | case | $ 50.49 | 1 | $ 50.49 |
| Pork - Chop - 12 oz. | | each | $ 5.07 | 17 | $ 86.24 |
| Pork - Chop Loin | 8 lb rack | rack | $ 43.99 | 2 | $ 87.98 |
| Pork - Prosciutto | | each | $ 27.00 | 1.25 | $ 33.74 |
| Pork - Baby Back Ribs | | lb | $ 3.90 | 27 | $ 105.25 |
| Pork - American Bacon | | case | $ 49.90 | 0.5 | $ 24.95 |
| Pork - Black Pudding | | case | $ 95.00 | 0.25 | $ 23.75 |
| Lamb - Shank - Raw | | case | $ 112.85 | 2 | $ 225.70 |
| Lamb - Rack | 2 racks per pack | pack | $ 15.10 | | $ - |
| Lamb - Ground | | case | $ 73.39 | | $ - |
| Pork - Shoulder Bone-In | | lb | $ 1.69 | 50 | $ 84.45 |
| Veal - Bones | | case | $ 62.23 | | $ - |
| Duck - Legs | | case | $ 243.47 | | $ - |
| Chicken - Breast - 6 oz | | case | $ 67.37 | | $ - |
| Chicken - Airline Breast - 12 oz | | lb | $ 4.57 | | $ - |
| Chicken - Random | | case | $ 62.98 | 1.25 | $ 78.73 |
| Chicken - Wings | | case | $ 58.95 | | $ - |
| Venison | | lb | $ 27.50 | | $ - |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total Meat & Poultry** | | | | | $ 1,420.04 |
| | | | | | |
| **Prepped Meats** | | | | | |
| Shepherd's Pie | | qt | $ 4.74 | | $ - |
| Stew | | qt | $ 4.60 | 18 | $ 82.74 |
| Veal Stock | | qt | $ 1.67 | | $ - |
| Chicken Pie | | qt | $ 1.75 | 4 | $ 6.99 |
| Pulled Pork | | qt | $ 2.33 | 2 | $ 4.65 |
| Lamb - Shank - Cooked | | each | $ 4.92 | | $ - |
| Proscuitto Chicken | | piece | $ 1.60 | 15 | $ 24.01 |
| Sage Chicken | | piece | $ 2.07 | 65 | $ 134.76 |
| Red Wine Jus | | qt | $ 7.69 | 6 | $ 46.13 |
| BBQ Sauce | | qt | $ 4.86 | 6 | $ 29.15 |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total Prepped Meats** | | | | | $ 328.43 |

**Exhibit B-30**
**Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Meats & Prepped Meats** | | | | | $ | 1,748.47 |

| **Seafood** | | | | | | |
|---|---|---|---|---|---|---|
| Salmon - Skin/on | | lb | $ | 8.35 | 3 | $ | 25.05 |
| Salmon - 5 oz | | each | $ | 3.00 | 12 | $ | 36.01 |
| Salmon - 7 oz | | each | $ | 5.01 | 3 | $ | 15.04 |
| Cod - Loin - Frozen | | case | $ | 63.00 | 1 | $ | 63.00 |
| Cod - Tail - Frozen | | case | $ | 47.71 | | $ | - |
| Shrimp - 21/25 | | case | $ | 94.83 | 0.75 | $ | 71.12 |
| Scallops - U-10/20 | | can | $ | 108.40 | 0.25 | $ | 27.10 |
| Mussels | | lb | $ | 2.00 | 5 | $ | 10.00 |
| Calimari | | pack | $ | 5.00 | 14 | $ | 70.00 |
| Calimari - 5 oz - Portioned | | each | $ | 0.75 | 3 | $ | 2.25 |
| Salmon - Smoked - Portioned | | each | $ | 3.26 | 5 | $ | 16.28 |
| Salmon - Smoked | | side | $ | 35.81 | 4 | $ | 143.22 |
| Haddock - Smoked | | pack | $ | 22.50 | 2 | $ | 45.00 |
| Lobster - Salad - Portioned | | each | $ | 3.86 | 18 | $ | 69.45 |
| Lobster - Pre-Cut Meat | 6 - 2 lb packs case | pack | $ | 44.80 | 1 | $ | 44.80 |
| Lobster - Imitation | 6 - 2 lb packs case | pack | $ | 16.93 | 8 | $ | 135.47 |
| Crab Roll | | each | $ | 0.72 | 63 | $ | 45.24 |
| Crab | | lb | $ | 13.25 | 2 | $ | 26.50 |
| | | | | | | |
| | | | | | | |
| **Total Seafood** | | | | | $ | 845.52 |

| **Produce** | | | | | | |
|---|---|---|---|---|---|---|
| Apples - Granny Smith - Whole | | case | $ | 34.47 | 0.5 | $ | 17.24 |
| Asparagas | | case | $ | 33.39 | | $ | - |
| Avocado | | each | $ | 1.78 | 30 | $ | 53.30 |
| Berries - Raspberries | | pint | $ | 2.21 | 1 | $ | 2.21 |
| Berries - Strawberries | | pint | $ | 2.21 | 0.25 | $ | 0.55 |
| Broccoli | | bag | $ | 18.12 | 0.25 | $ | 4.53 |
| Cabbage | | case | $ | 15.01 | 0.5 | $ | 7.51 |
| Carrots - Baby | | bag | $ | 33.83 | | $ | - |
| Carrots - Whole | | case | $ | 28.26 | 1 | $ | 28.26 |
| Celery | | bundle | $ | 2.29 | 4 | $ | 9.17 |
| Cucumber | | case | $ | 9.72 | 0.25 | $ | 2.43 |
| Garlic | | tub | $ | 16.60 | 1 | $ | 16.60 |
| Green Beans | | case | $ | 19.95 | | $ | - |
| Herbs - Basil | | bag | $ | 9.11 | 1 | $ | 9.11 |
| Herbs - Chives | | bag | $ | 16.65 | 1 | $ | 16.65 |
| Herbs - Cilantro | | bag | $ | 8.95 | 1 | $ | 8.95 |
| Herbs - Mint | | bag | $ | 4.00 | 1 | $ | 4.00 |
| Herbs - Parsley | | case | $ | 32.80 | 1 | $ | 32.80 |
| Herbs - Rosemary | | bag | $ | 13.98 | 1 | $ | 13.98 |
| Herbs - Sage | | bag | $ | 7.69 | 1 | $ | 7.69 |
| Herbs - Thyme | | bag | $ | 4.90 | 1 | $ | 4.90 |
| Leeks - Whole | | case | $ | 24.29 | 0.75 | $ | 18.22 |
| Lemons | | case | $ | 37.77 | 0.5 | $ | 18.89 |
| Lettuce - Spring Mix | | case | $ | 15.57 | 1 | $ | 15.57 |
| Lettuce - Romaine | | case | $ | 23.67 | 0.25 | $ | 5.92 |

**Exhibit B-30**
**Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages**

| | | | | | | |
|---|---|---|---|---|---|---|
| Lettuce - Spinach | | case | $ | 9.28 | 1 | $ | 9.28 |
| Lettuce - Watercress | | case | $ | 23.76 | 1 | $ | 23.76 |
| Limes | | case | $ | 22.59 | 0.5 | $ | 11.30 |
| Mushrooms - Button | | case | $ | 20.35 | 0.25 | $ | 5.09 |
| Mushrooms - Shitake | | case | $ | 20.96 | 1 | $ | 20.96 |
| Onions - Red Whole | 25 lb bag | bag | $ | 16.91 | 0.25 | $ | 4.23 |
| Onions - Shallots - Peeled | | tub | $ | 21.20 | | $ | - |
| Onions - Green | | case | $ | 13.11 | 1 | $ | 13.11 |
| Onions - Shallots - Un-Peeled | | bag | $ | 19.89 | | $ | - |
| Onions - Yellow Whole | | bag | $ | 18.33 | 0.25 | $ | 4.58 |
| Oranges - Valencia | | case | $ | 19.97 | 0.5 | $ | 9.99 |
| Peppers - Jalepenos | | lb | $ | 6.98 | 1 | $ | 6.98 |
| Peppers - Red | | case | $ | 44.96 | 0.25 | $ | 11.24 |
| Peppers - Yellow | | case | $ | 31.35 | | $ | - |
| Potatoes - Baker | | case | $ | 22.46 | 0.5 | $ | 11.23 |
| Tomatoes - Grape | | flat | $ | 18.88 | 0.5 | $ | 9.44 |
| Tomatoes - Roma | | case | $ | 26.91 | 0.75 | $ | 20.18 |
| Zucchini - Green | | case | $ | 8.85 | | $ | - |
| Dates | | bag | | | | $ | - |
| | | | | | | |
| **Total Produce** | | | | | | $ | 459.82 |
| | | | | | | |
| **Dry Goods** | | | | | | |
| Peas - Frozen | | case | $ | 35.87 | 0.25 | $ | 8.97 |
| Berries - Frozen | | case | $ | 10.00 | 1.5 | $ | 15.00 |
| Raspberries - Frozen | | case | $ | 34.59 | 0.75 | $ | 25.94 |
| Potato Chips - Lamb | | case | $ | 29.85 | 2 | $ | 59.70 |
| Potato Chips - Frozen | - 5.5 lb bags per cas | case | $ | 17.93 | 0.5 | $ | 8.97 |
| Texas Toast | | case | $ | 17.49 | | $ | - |
| Flatbread | | case | $ | 44.50 | 5 | $ | 222.50 |
| Snickers Bar | | case | $ | 30.95 | 0.5 | $ | 15.48 |
| Puff Pastry | | case | $ | 45.80 | 1.25 | $ | 57.25 |
| Spring Roll Wrapper | | pack | $ | 1.11 | 30 | $ | 33.22 |
| Yellow Curry Paste | | each | $ | 4.39 | 1 | $ | 4.39 |
| Red Curry Paste | | each | $ | 4.39 | 1 | $ | 4.39 |
| Vanilla Bean | | lb | $ | 45.35 | 0.5 | $ | 22.68 |
| Mayonaise | | each | $ | 7.72 | | $ | - |
| Horseradish - Jar | | each | $ | 9.37 | 0.25 | $ | 2.34 |
| Mustard - Dijon | | jar | $ | 10.37 | 4.5 | $ | 46.67 |
| Corn Starch | | lb | $ | 0.46 | 30 | $ | 13.75 |
| Sugar - ex. Fine | | lb | $ | 0.75 | 20 | $ | 15.02 |
| Panko Bread Crumbs | 25 lb bag | lb | $ | 0.95 | 20 | $ | 19.06 |
| Flour - All-Purpose | | lb | $ | 0.30 | 5 | $ | 1.50 |
| Flour - Cake | | lb | $ | 0.33 | | $ | - |
| Flour - Wheat | | lb | $ | 0.39 | 20 | $ | 7.81 |
| Juice - Apple | | each | $ | 2.83 | 3 | $ | 8.48 |
| Anchovy Filets | | tin | $ | 7.27 | 2 | $ | 14.53 |
| Baking Soda | | box | $ | 1.39 | 8 | $ | 11.13 |
| Capers | | jar | $ | 7.75 | 1 | $ | 7.75 |
| Chocolate - Bittersweet | | block | $ | 47.19 | 0.25 | $ | 11.80 |
| Chocolate - White | | block | $ | 63.92 | 0.5 | $ | 31.96 |
| Pasta - Penne | | 10 lb bag | $ | 9.89 | | $ | - |
| Navy Beans | | lb | $ | 0.88 | | $ | - |

**Exhibit B-30**
**Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages**

| | | | | | | |
|---|---|---|---|---|---|---|
| Lentils | | case | $ | 31.00 | | $ - |
| Corn Flakes | | bag | $ | 6.28 | 4 | $ 25.10 |
| Dried Apricots | | bag | $ | 26.68 | | $ - |
| Dried Golden Raisins | | each | $ | 3.08 | 20 | $ 61.54 |
| Honey - Clover | | each | $ | 14.82 | 0.5 | $ 7.41 |
| Coconut Milk | | can | $ | 2.06 | 5 | $ 10.28 |
| Molasses | | each | $ | 12.67 | 0.75 | $ 9.50 |
| Mustard - Whole Grain | | each | $ | 16.09 | | $ - |
| Nuts - Cashews | | bag | $ | 11.32 | | $ - |
| Nuts - Sliced Almonds | 3 - 2lb bags per case | bag | $ | 17.29 | 1 | $ 17.29 |
| Nuts - Pecans | 5 lb bag | lb | $ | 12.34 | 2 | $ 24.68 |
| Nuts - Walnut Halves | 5 lb bag | lb | $ | 8.97 | 2 | $ 17.95 |
| Oats - Quick | | each | $ | 3.21 | 9 | $ 28.92 |
| Oil - Blended Oil | | each | $ | 10.53 | 2 | $ 21.05 |
| Oil - Truffle | | bottle | $ | 30.83 | 0.5 | $ 15.41 |
| Oil - Fry | | each | $ | 36.00 | 8 | $ 288.00 |
| Pan Spray | | can | $ | 3.73 | 4 | $ 14.90 |
| Pickles - Gherkins | | jar | $ | 14.51 | 1 | $ 14.51 |
| Potato Flakes | | lb | $ | 2.26 | 20 | $ 45.20 |
| Rice - Arborio | | bag | $ | 16.63 | 2 | $ 33.25 |
| Salt - Iodized | | lb | $ | 0.49 | 20 | $ 9.80 |
| Salt - Kosher | | each | $ | 2.16 | 16 | $ 34.55 |
| Pasta - Macaroni | | 10 lb bag | $ | 10.88 | | $ - |
| Sugar - Brown | | box | $ | 1.20 | 11 | $ 13.23 |
| Syrup - Maple | | each | $ | 14.33 | 1.5 | $ 21.50 |
| Olives - Black Sliced | | can | $ | 6.17 | 2 | $ 12.33 |
| Tomato - Diced | | can | $ | 3.18 | 1 | $ 3.18 |
| Tomato - Ketchup | | can | $ | 3.32 | 4 | $ 13.29 |
| Tomato - Paste | | can | $ | 5.28 | 1 | $ 5.28 |
| Worcestershire - Gallon | | gallon | $ | 7.84 | 1 | $ 7.84 |
| Soy Sauce | | gallon | $ | 11.45 | 1 | $ 11.45 |
| Vinegar - Apple Cider | | gallon | $ | 8.24 | 25 | $ 205.88 |
| Vinegar - Balsamic | | each | $ | 17.03 | 1 | $ 17.03 |
| Vinegar - Rice | | gallon | $ | 20.60 | 2.75 | $ 56.64 |
| Vinegar - White | | gallon | $ | 4.83 | | $ - |
| Spice - Bayleaf | | 2 oz jar | $ | 8.97 | 2 | $ 17.94 |
| Spice - Black Pepper - Ground | | 2 lb bag | $ | 27.50 | 1 | $ 27.50 |
| Spice - Black Pepper - Whole | | jar | $ | 16.20 | 0.5 | $ 8.10 |
| Spice - White Pepper | | jar | $ | 16.20 | 0.25 | $ 4.05 |
| Spice - Cayenne Pepper | | jar | $ | 8.27 | | $ - |
| Spice - Celery salt | | jar | $ | 5.56 | 0.25 | $ 1.39 |
| Spice - Cinnamon - Ground | | jar | $ | 7.79 | 0.25 | $ 1.95 |
| Spice - Cinnamon - Sticks | | jar | $ | 12.98 | 0.25 | $ 3.25 |
| Spice - Corriander - Whole | | jug | $ | 40.56 | 0.25 | $ 10.14 |
| Spice - Crushed Red Pepper | | jar | $ | 6.94 | 0.5 | $ 3.47 |
| Spice - Curry Powder | | jar | $ | 11.69 | 0.75 | $ 8.77 |
| Spice - Celery Seed | | jar | $ | 9.82 | 1.5 | $ 14.73 |
| Spice - Ground Cumin | | jar | $ | 9.68 | 0.25 | $ 2.42 |
| Spice - Mustard Seed | | jar | $ | 21.25 | | $ - |
| Spice - Nutmeg Whole | | jar | $ | 13.28 | 0.75 | $ 9.96 |
| Spice - Granulated Onion | | jar | $ | 10.00 | | $ - |
| Spice - Paprika | | jar | $ | 32.30 | 0.25 | $ 8.08 |
| Spice - Pickling | | jar | $ | 10.32 | | $ - |

### Exhibit B-30
### Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages

| Item | | Unit | Price | Qty | Total |
|---|---|---|---|---|---|
| Spice - Saffron | | tin | $ 154.30 | 1.5 | $ 231.45 |
| Spice - Star Anise Whole | | jar | $ 17.73 | 0.75 | $ 13.30 |
| Spice - Whole Clove | | jar | $ 13.10 | 0.25 | $ 3.28 |
| Spice - Ground Ginger | | jar | $ 10.00 | 1 | $ 10.00 |
| Spice - Chili Powder | 5.5 lb jar | jar | $ 36.34 | 0.25 | $ 9.09 |
| Spice - Cream of Tartar | | jar | $ 10.00 | 0.5 | $ 5.00 |
| Spice - Ground Nutmeg | | jar | $ 10.00 | 0.5 | $ 5.00 |
| Spice - Sesame Seeds | | jar | $ 10.00 | | $ - |
| Spice - Poppy Seeds | | jar | $ 10.00 | | $ - |
| Crisco Shortening | | each | $ 4.78 | | $ - |
| Worcestershire | | bottle | $ 0.91 | 29 | $ 26.32 |
| HP Sauce | | bottle | $ 2.85 | 27 | $ 76.84 |
| Vinegar - Malt | | bottle | $ 1.86 | 73 | $ 135.60 |
| A-1 Steak Sauce | | bottle | $ 1.93 | 34 | $ 65.59 |
| Mustard - Pourable | | bottle | $ 1.22 | 29 | $ 35.26 |
| Ketchup - Bottle | | bottle | $ 1.08 | 63 | $ 67.88 |
| Tabasco Sauce | | bottle | $ 1.35 | 28 | $ 37.72 |
| Hershey's Syrup | | each | $ 2.31 | 19 | $ 43.89 |
| Sugar Sticks - Brown | | case | $ 41.45 | 1 | $ 41.45 |
| Sugar Sticks - Pink | | case | $ 64.80 | 2 | $ 129.60 |
| Sugar Sticks - Splenda | | case | $ 43.80 | 2 | $ 87.60 |
| Sugar Sticks - White | | case | $ 16.40 | 1 | $ 16.40 |
| | | | | | |
| **Total Dry Goods** | | | | $ | 2,880.25 |
| | | | | | |
| **Bread** | | | | | |
| Bread - Onion Roll | | each | $ 0.52 | 40 | $ 20.80 |
| Bread - Large Baguette | | each | $ 2.49 | 5 | $ 12.45 |
| Bread - Small Baguette | | each | $ 1.09 | 10 | $ 10.90 |
| Bread - Little Burger | | each | $ 0.36 | 5 | $ 1.80 |
| Bread - Banger Bun | | each | $ 0.40 | | $ - |
| Bread - Slider | | each | $ 0.34 | | $ - |
| Pound Cake | | each | $ 5.00 | 4 | $ 20.00 |
| Bread - White Loaf Sliced | | loaf | $ 3.29 | 6 | $ 19.74 |
| Brown Bread | | loaf | $ 0.97 | | $ - |
| | | | | | |
| **Total Bread** | | | | $ | 85.69 |
| | | | | | |
| **Prepped Foods** | | | | | |
| Tartar Sauce | | qt | $ 2.86 | 15 | $ 42.94 |
| Remoulade | | qt | $ 3.20 | 3 | $ 9.59 |
| Honey Mustard | | qt | $ 9.75 | 3 | $ 29.26 |
| Mustard Dressing | | qt | $ 2.59 | 3 | $ 7.76 |
| Ranch | | qt | $ 3.69 | 4 | $ 14.76 |
| Lime Dressing | | qt | $ 2.79 | 4 | $ 11.15 |
| Chili Jam | | qt | $ 3.57 | 3 | $ 10.72 |
| Berry Compote | | qt | $ 12.70 | 1 | $ 12.70 |
| Apple Chutney | | qt | $ 6.72 | 8 | $ 53.72 |
| Caesar Dressing | | qt | $ 4.31 | 1 | $ 4.31 |
| Tomato Chutney | | qt | $ 3.11 | 1 | $ 3.11 |
| Garlic Herb Dressing | | qt | $ 5.19 | 2 | $ 10.38 |
| Trifle | | each | $ 1.31 | 7 | $ 9.15 |
| Chocolate Kiss | | each | $ 0.53 | 21 | $ 11.03 |

**Exhibit B-30**
**Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages**

| | | | | | | |
|---|---|---|---|---|---|---|
| Bread Pudding | | each | $ | 1.91 | | $ | - |
| Crème Brulee | | piece | $ | 1.43 | 1 | $ | 1.43 |
| Pea Shot | | qt | $ | 4.67 | 6 | $ | 27.99 |
| Smithwicks Dip | | qt | $ | 6.16 | | $ | - |
| Nacho Cheese Dip | | qt | $ | 5.66 | 2 | $ | 11.32 |
| | | | | | | | |
| **Total Prepped Foods** | | | | | | $ | 271.32 |
| | | | | | | | |
| **Total Dry Goods & Bread & Prepped Foods** | | | | | | $ | 3,237.26 |
| | | | | | | | |
| **Dairy** | | | | | | | |
| Whole Milk | | gallon | $ | 4.08 | 1 | $ | 4.08 |
| Half n Half | | qt | $ | 1.41 | 5 | $ | 7.05 |
| Heavy Cream | | qt | $ | 3.04 | 17 | $ | 51.68 |
| Butter - Unsalted | | lb | $ | 2.68 | | $ | - |
| Butter - Kerrygold | | case | $ | 71.75 | 7 | $ | 502.25 |
| Cheese - Dubliner Cheddar | | block | $ | 49.44 | 0.5 | $ | 24.72 |
| Buttermilk | | each | $ | 2.20 | 1 | $ | 2.20 |
| Ice Cream - Vanilla | | tub | $ | 24.27 | 1 | $ | 24.27 |
| Cheese - Brie | | wheel | $ | 31.31 | | $ | - |
| Cheese - Shredded Mozzarella | 4 bags per case | bag | $ | 12.65 | 2.5 | $ | 31.63 |
| Cheese - Shredded Pepper Jack | 4 bags per case | bag | $ | 12.59 | 2.5 | $ | 31.48 |
| Cheese - Cream Cheese | | block | $ | 6.00 | 1 | $ | 6.00 |
| Cheese - Cashel Blue | | wheel | $ | 37.29 | | $ | - |
| Cheese - Parmesan | | each | $ | 113.20 | 1.5 | $ | 169.80 |
| Eggs - White | qt | each | $ | 2.99 | | $ | - |
| Eggs - Yolks | qt | each | $ | 4.21 | 7 | $ | 29.47 |
| Eggs - Whole | 15 dozen | case | $ | 16.76 | | $ | - |
| Sourcream | | tub | $ | 6.48 | 1 | $ | 6.48 |
| Cheese - Goat | 2 logs per case | log | $ | 17.95 | 1.75 | $ | 31.40 |
| | | | | | | | |
| **Total Dairy** | | | | | | $ | 922.49 |
| | | | | | | | |
| **Alcoholic Beverages** | | | | | | | |
| Chardonay | | box | $ | 8.25 | 3 | $ | 24.75 |
| Burgundy | | box | $ | 8.25 | 4 | $ | 33.00 |
| Port | | bottle | $ | 6.74 | 3 | $ | 20.23 |
| Gordons Gin | | bottle | $ | 10.25 | | $ | - |
| Grand Marnier | | bottle | $ | 37.74 | | $ | - |
| Irish Myst | | bottle | $ | 26.87 | | $ | - |
| Tullamadew | | bottle | $ | 23.02 | | $ | - |
| Bailey's | | bottle | $ | 22.49 | | $ | - |
| | | | | | | | |
| **Total Alcoholic Beverages** | | | | | | $ | 77.98 |
| | | | | | | | |
| **Non-Alcoholic Beverages** | | | | | | | |
| Iced Tea | | case | $ | 31.70 | 0.75 | $ | 23.78 |
| Coffee - Decaf | 12 per case | bag | $ | 18.67 | | $ | - |
| Coffee - Regular | 6 per case | bag | $ | 22.83 | 2 | $ | 45.65 |
| Coke | | bibb | $ | 58.40 | 1 | $ | 58.40 |
| Diet Coke | | bibb | $ | 54.90 | 2 | $ | 109.80 |

**Exhibit B-30**
**Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages**

| Sprite | | bibb | $ 54.90 | 2 | $ 109.80 |
|---|---|---|---|---|---|
| Dr. Pepper | | bibb | $ 59.22 | 3 | $ 177.66 |
| Orange | | bibb | $ 54.90 | 2 | $ 109.80 |
| Tonic | | bibb | $ 28.55 | 2 | $ 57.10 |
| Lemonade | | bibb | $ 54.90 | 2 | $ 109.80 |
| | | | | | |
| **Total Non-Alcoholic Beverages** | | | | $ | 801.79 |
| | | | | | |
| **Grand Total** | | | | $ | 7,291.54 |

| **Paper Goods** | | | | | |
|---|---|---|---|---|---|
| FOAM TO GO CONTAINER | | case | $ 14.74 | 1 | $ 14.74 |
| PLASTIC SPOONS | | case | $ 35.41 | 1 | $ 35.41 |
| TOOTHPICKS | | case | $ 25.00 | 2 | $ 50.00 |
| FRENCH FRY BAGS | | case | $ 40.00 | 1 | $ 40.00 |
| COFFEE FILTERS | | case | $ 11.98 | 1 | $ 11.98 |
| 2 OZ TOGO RAMAKINS | | case | $ 42.41 | 1.25 | $ 53.01 |
| 2 OZ TOGO RAMAKIN LIDS | | case | $ 30.45 | 1.5 | $ 45.68 |
| 12 OZ SOUP CUPS | | case | $ 19.13 | 0.75 | $ 14.35 |
| 12 OZ SOUP CUP LIDS | | case | $ 8.66 | 0.75 | $ 6.50 |
| 16 OZ LOGO CUP | | case | $ 75.83 | 1.25 | $ 94.79 |
| 16 OZ CUP LID | | case | $ 78.99 | 1 | $ 78.99 |
| 10OZ LOGO DRINK CUP | | case | $ 72.21 | 1.25 | $ 90.26 |
| PARCHMENT PAPER 15X15 | | case | $ 22.18 | 0.5 | $ 11.09 |
| BEVERAGE NAPKIN 10X10 | | case | $ 25.25 | 2 | $ 50.50 |
| BAMBOO SKEWER 6" | | each | $ 3.39 | 2 | $ 6.78 |
| BLACK STIRRER 5.25" | | each | $ 2.26 | 5 | $ 11.30 |
| BLACK STAW 7.75" | 12 cartons per case | each carton | $ 2.82 | 6 | $ 16.94 |
| PRISIM PICKS | | case | $ 88.90 | | $ - |
| TO GO BAGS | | case | $ 16.54 | 1 | $ 16.54 |
| PORTION BAGS | | case | $ 44.72 | 1 | $ 44.72 |
| FITER PAPERS | | case | $ 64.15 | 0.25 | $ 16.04 |
| TEA LIGHT CANDLES | | case | $ 66.00 | 1 | $ 66.00 |
| TOILET TISSUE | | case | $ 55.48 | 0.25 | $ 13.87 |
| TORK TOWEL ROLLS | | case | $ 39.93 | | $ - |
| TOILET SEAT COVER | | case | $ 21.80 | 1 | $ 21.80 |
| CONE CUPS | | case | $ 81.38 | 0.25 | $ 20.35 |
| PASTRY BAG | | case | $ 68.05 | 1.5 | $ 102.08 |
| LATEX GLOVES | | box | $ 5.41 | 7 | $ 37.88 |
| BROWN PAPER BAG - 10LB | | case | | | $ - |
| BROWN PAPER BAG - 16LB | | case | | | $ - |
| TOGO SILVERWARE PACKS | | case | $ 31.52 | 2 | $ 63.04 |
| SERVER CHECKS | | case | | | $ - |
| STERNO - 6HR | | each | | | $ - |
| BEVARAGE COASTERS - 2 WEEKS | | case | $ 185.75 | 3 | $ 557.25 |
| MOIST TOWELETE - 1 MONTH | | case | $ 12.60 | 2 | $ 25.20 |
| VAC BAG - 6x8 - ONLINE | | case | $ 50.18 | 0.25 | $ 12.55 |
| VAC BAG - 6x10 - ONLINE | | case | $ 62.72 | 0.25 | $ 15.68 |
| VAC BAG - 12x14 - ONLINE | | case | $ 87.79 | 1 | $ 87.79 |
| Guest Checks - 1 part | | case | $ 48.06 | | $ - |

**Exhibit B-30**
**Food, Dry Goods, Paper Goods, Cleaning Supplies, Beverages**

| | | | | | |
|---|---|---|---|---|---|
| PRINTER PAPER - 2-PLY - HAMCO | | case | | $ | - |
| PRINTER PAPER - 1-PLY - HAMCO | | case | $ 65.90 | 1.5 | $ 98.85 |
| PRINTER PAPER - THERMAL - HAMCO | | case | $ 52.96 | 0.75 | $ 39.72 |
| PRINTER RIBBON - HAPMO | | case | $ 30.00 | 1 | $ 30.00 |
| FILM WRAP 3000FT | | each | $ 13.50 | 4 | $ 54.00 |
| ALM FOIL 1000FT | | each | $ 19.51 | 1.5 | $ 29.27 |
| LABELS | | each | $ 16.60 | 7 | $ 116.20 |
| TRASH LINER 40-45GAL | | case | $ 45.00 | 1 | $ 45.00 |
| PARCHMENT PAPER 16X24 | | case | $ 44.54 | 0.75 | $ 33.41 |
| | | | | $ | - |
| **Total Paper Goods** | | | | $ | 2,179.53 |

| **Cleaning Supplies** | | | | | |
|---|---|---|---|---|---|
| GREEN SCRUB PAD | | case | $ 12.51 | 1 | $ 12.51 |
| METAL SCRUB PAD | | case | $ 19.68 | | $ - |
| BLEACH | | bottle | | | $ - |
| OASIS 137 | | each | $ 44.66 | 1 | $ 44.66 |
| OASIS 259 FORCE | | each | | | $ - |
| GREASE STRIP PLUS | | bottle | $ 6.77 | 2 | $ 13.53 |
| LIMEAWAY | | gallon | | | $ - |
| DISHWASH SOLID APEX | | each | $ 21.38 | 3 | $ 64.14 |
| PANTASTIC | | pail | $ 67.04 | 1.5 | $ 100.56 |
| DIGI-FOAM ANTI-BACT HAND SOAP | | each | $ 10.93 | 5 | $ 54.66 |
| MEDALLION STAINLESS POLISH | | bottle | | 3 | $ - |
| APEX PRESOAK | | each | | 2 | $ - |
| ULTRA KLENE | | gallon | | 4 | $ - |
| RINSE AID LOWTEMP | | each | | 2 | $ - |
| RINSE AID SOLID APEX | | each | $ 82.96 | 1 | $ 82.96 |
| OASIS 146 | | each | $ 52.38 | 1 | $ 52.38 |
| BOIL OUT | | case | | | $ - |
| CLEAN AND SMOOTH | | gallon | $ 67.04 | 3 | $ 201.12 |
| ORANGE CLEAN | | bottle | $ 5.50 | | $ - |
| MOP HEADS | | each | | | $ - |
| INSECT KILLER | | can | | | $ - |
| FURNITURE POLISH | | can | | | $ - |
| AIR FRESHENER | | can | | | $ - |
| | | | | | $ - |
| **Total Cleaning Supplies** | | | | $ | 626.51 |

**Liquor, Beer & Wine**

| BEER | | | | | | | |
|------|---|---|---|---|---|---|---|
| **DRAUGHT BEER** | UOM | PRICE | RAGLAN | HOLE | BACKUP | TOTAL | $AMOUNT |
| **BASS** | Keg | $130.00 | 0.80 | | | 0.80 | $ 104.00 |
| **BLUE MOON** | Keg | $110.00 | 2.00 | | | 2.00 | $ 220.00 |
| **BOULEVARD AMBER ALE** | Keg | $110.00 | 1.90 | | | 1.90 | $ 209.00 |
| **BOULEVARD PALE ALE** | Keg | $110.00 | 0.90 | | | 0.90 | $ 99.00 |
| **BOULEVARD TANK 7** | 1/6 BBL | $ 77.00 | 0.90 | | | 0.90 | $ 69.30 |
| **BOULEVARD SEASONAL** | Keg | $110.00 | 0.90 | | | 0.90 | $ 99.00 |
| **BOULEVARD PILSNER** | Keg | $ 88.75 | 0.30 | | | 0.30 | $ 26.63 |
| **BOULEVARD IPA** | Keg | $110.00 | 0.90 | | | 0.90 | $ 99.00 |
| **BOULEVARD WHEAT** | Keg | $110.00 | 3.10 | | | 3.10 | $ 341.00 |
| **FOX BARREL** | Keg | $155.00 | 0.70 | | | 0.70 | $ 108.50 |
| **COORS LIGHT** | Keg | $ 88.75 | 2.00 | | | 2.00 | $ 177.50 |
| **GUINNESS** | Keg | $131.00 | 9.80 | | | 9.80 | $ 1,283.80 |
| **HARP** | Keg | $126.00 | 2.00 | | | 2.00 | $ 252.00 |
| **MAGNERS (CIDER)** | Keg | $135.00 | 0.80 | | | 0.80 | $ 108.00 |
| **BUD LIGHT** | Keg | $ 88.75 | 0.50 | | | 0.50 | $ 44.38 |
| **RAGLAN STOUT** | 1/6 BBL | $ 46.00 | 3.40 | | | 3.40 | $ 156.40 |
| **MILLER LITE** | Keg | $ 88.75 | 2.10 | | | 2.10 | $ 186.38 |
| **SAM ADAMS** | Keg | $114.00 | 0.90 | | | 0.90 | $ 102.60 |
| **EMPTY KEGS** | Keg | $ 30.00 | 28.00 | | | 28.00 | $ 840.00 |
| **SMITHWICKS** | Keg | $131.00 | 2.00 | | | 2.00 | $ 262.00 |
| **STELLA** | Keg | $131.00 | 2.10 | | | 2.10 | $ 275.10 |
| **TOTAL DRAUGHT BEER** | | | | | | | $ 5,063.58 |
| **BOTTLE BEER** | | | RAGLAN | HOLE | BACKUP | TOTAL | |
| **AMSTEL LIGHT** | BTL | $ 0.93 | | 44.00 | | 44.00 | $ 40.92 |
| **WILD RASPBERRY** | BTL | $ 1.33 | | | | - | $ - |
| **HOP STOOPID** | BTL | $ 2.69 | | 9.00 | | 9.00 | $ 24.21 |
| **MOOSE DROOL** | BTL | $ 1.06 | | 64.00 | | 64.00 | $ 67.84 |
| **TRIPLE** | BTL | $ 6.33 | | 16.00 | | 16.00 | $ 101.28 |
| **6 GLASS** | BTL | $ 2.06 | | 24.00 | | 24.00 | $ 49.44 |
| **CRISPIN CIDER** | BTL | $ 1.37 | | 10.00 | | 10.00 | $ 13.70 |
| **DBL CHOCOLATE STOUT** | BTL | $ 2.92 | | 15.00 | | 15.00 | $ 43.80 |
| **OATMEAL STOUT** | BTL | $ 0.93 | | 20.00 | | 20.00 | $ 18.60 |
| **BUD LIGHT** | BTL | $ 0.81 | | 67.00 | | 67.00 | $ 54.27 |
| **GUINNESS EXTRA** | BTL | $ 1.78 | | 36.00 | | 36.00 | $ 64.08 |
| **BUDWEISER** | BTL | $ 0.80 | | 56.00 | | 56.00 | $ 44.80 |
| **COORS LIGHT** | BTL | $ 0.80 | | 76.00 | | 76.00 | $ 60.80 |
| **CORONA** | BTL | $ 1.07 | | 64.00 | | 64.00 | $ 68.48 |
| **HEINEKEN** | BTL | $ 0.96 | | 68.00 | | 68.00 | $ 65.28 |
| **KALIBER (NA)** | BTL | $ 0.91 | | 19.00 | | 19.00 | $ 17.29 |
| **MICHELOB ULTRA** | BTL | $ 0.87 | | - | | - | $ - |
| **NEWCASTLE** | BTL | $ 1.03 | | 73.00 | | 73.00 | $ 75.19 |
| **MILLER LITE** | BTL | $ 0.80 | | 75.00 | | 75.00 | $ 60.00 |
| **TOTAL BOTTLE BEER** | | | | | | | $ 869.98 |
| **TOTAL DRAFT & BOTTLE** | | | | | | | $ 5,933.56 |
| WINE | | | | | | | |
| **WHITE** | | | RAGLAN | HOLE | BACKUP | TOTAL | |
| **BERINGER WHITE ZINFANDEL** | BTL | $ 3.75 | | | 13.80 | 13.80 | $ 51.75 |
| **BERINGER NAPA RESERVE** | BLT | $ 27.45 | | | 4.00 | 4.00 | $ 109.80 |
| **CHATEAU ST. MICHELLE RIESLING** | BTL | $ 5.75 | | | 28.00 | 28.00 | $ 161.00 |
| **JOEL GOTT** | BTL | $ 8.39 | | | 6.00 | 6.00 | $ 50.34 |
| **MOSCATO** | BTL | $ 3.75 | | | 20.00 | 20.00 | $ 75.00 |
| **GIRARD SAUV BLANC** | BTL | $ 11.19 | | | 13.00 | 13.00 | $ 145.47 |

**Liquor, Beer & Wine**

| | | | RAGLAN | HOLE | BACKUP | TOTAL | $ |
|---|---|---|---|---|---|---|---|
| GIRARD CHARD | BTL | $ 14.00 | | | 13.00 | 13.00 | $ 182.00 |
| CLOUDY BAY | BTL | $ 18.00 | | | 15.00 | 15.00 | $ 270.00 |
| NEWHARBOR SAUVIGNON BLANC | BTL | $ 8.99 | | | 4.00 | 4.00 | $ 35.96 |
| PENFOLDS CHARD | BTL | $ 4.50 | | | 9.50 | 9.50 | $ 42.75 |
| SEAGLASS | BTL | $ 7.00 | | | 13.00 | 13.00 | $ 91.00 |
| WILLIAMS HILL | BTL | $ 7.00 | | | 12.00 | 12.00 | $ 84.00 |
| **REDS** | | | | | | | |
| PENFOLDS MERLOT | BTL | $ 4.75 | | | 10.80 | 10.80 | $ 51.30 |
| FIVE RIVERS | BTL | $ 7.00 | | | 17.50 | 17.50 | $ 122.50 |
| SANGRIA WINE | BTL | $ 8.00 | | | 5.00 | 5.00 | $ 40.00 |
| GIRARD SIRAH | BTL | $ 14.89 | | | 7.00 | 7.00 | $ 104.23 |
| SALMON CREEK PINOT GRIGIO | BTL | $ 3.45 | | | 20.00 | 20.00 | $ 69.00 |
| SALMON CREEK PINOT NOIR | BTL | $ 3.45 | | | 24.00 | 24.00 | $ 82.80 |
| SALMON CREEK CHARD | BTL | $ 3.45 | | | 12.00 | 12.00 | $ 41.40 |
| SALMON CREEK CAB | BTL | $ 3.45 | | | 22.50 | 22.50 | $ 77.63 |
| WILLIAM HILL CAB | BTL | $ 8.00 | | | 22.00 | 22.00 | $ 176.00 |
| TRIVENTO | BTL | $ 6.75 | | | 9.00 | 9.00 | $ 60.75 |
| NAPA STAGECOACH | BTL | $ 28.00 | | | - | | $ - |
| PENFOLDS CABERNET SAUVIGNON | BTL | $ 4.75 | | | 18.50 | 18.50 | $ 87.88 |
| **SPARKLING** | | | | | | TOTAL | |
| MOET | BTL | $ 34.99 | | | 8.00 | 8.00 | $ 279.92 |
| CRISTALINO 750 ml | BTL | $ 7.25 | | | 3.00 | 3.00 | $ 21.75 |
| FONSECA PORT | BTL | $ 13.10 | | | - | | $ - |
| **TOTAL WINE** | | | | | | | $ 2,514.22 |

| **LIQUOR** | | | | | | | |
| **VODKA** | | | RAGLAN | HOLE | BACKUP | TOTAL | |
| ABSOLUT | BTL | $ 23.72 | | | 5.30 | 5.30 | $ 125.72 |
| ABSOLUT CITRON | BTL | $ 23.72 | | | 3.10 | 3.10 | $ 73.53 |
| ABSOLUT MANDRIN | BTL | $ 23.72 | | | 4.90 | 4.90 | $ 116.23 |
| ABSOLUT VANILLA | BTL | $ 23.72 | | | 2.60 | 2.60 | $ 61.67 |
| BELVEDERE | BTL | $ 34.95 | | | 3.50 | 3.50 | $ 122.33 |
| GREY GOOSE CITRON / ORANGE | BTL | $ 34.00 | | | 1.80 | 1.80 | $ 61.20 |
| BURNETTS VAN | BTL | $ 7.91 | | | 10.10 | 10.10 | $ 79.89 |
| BURNETTS GRAPE | BTL | $ 7.91 | | | 13.50 | 13.50 | $ 106.79 |
| BURNETTS CITRON | BTL | $ 7.91 | | | 11.50 | 11.50 | $ 90.97 |
| BURNETTS CHERRY | BTL | $ 7.91 | | | 17.50 | 17.50 | $ 138.43 |
| GREY GOOSE | BTL | $ 35.45 | | | 6.10 | 6.10 | $ 216.25 |
| KETEL ONE | BTL | $ 27.04 | | | 2.80 | 2.80 | $ 75.71 |
| CRYSTAL SKULL | BTL | $ 36.80 | | | 13.00 | 13.00 | $ 478.40 |
| SMIRNOFF | BTL | $ 13.83 | | | - | - | $ - |
| BELLOWS VODKA | BTL | $ 4.92 | | | 26.00 | 26.00 | $ 127.92 |
| STOLI | BTL | $ 24.32 | | | 4.10 | 4.10 | $ 99.71 |
| STOLI BLUEBERRY | BTL | $ 24.32 | | | 3.20 | 3.20 | $ 77.82 |
| **GIN** | | | | | | | |
| BOMBAY SAPPHIRE | BTL | $ 26.45 | | | 6.50 | 6.50 | $ 171.93 |
| BELLOWS GIN | BTL | $ 4.90 | | | 24.10 | 24.10 | $ 118.09 |
| TANQUERAY | BTL | $ 26.19 | | | 4.80 | 4.80 | $ 125.71 |
| **RUM** | | | | | | | |
| BACARDI | BTL | $ 16.45 | | | 3.10 | 3.10 | $ 51.00 |
| BACARDI LIMON | BTL | $ 18.45 | | | 4.90 | 4.90 | $ 90.41 |
| CAPTAIN MORGAN | BTL | $ 16.82 | | | 5.20 | 5.20 | $ 87.46 |
| BELLOWS RUM | BTL | $ 5.58 | | | 17.90 | 17.90 | $ 99.88 |
| MALIBU | BTL | $ 15.32 | | | 2.50 | 2.50 | $ 38.30 |
| MYER'S DARK | BTL | $ 20.57 | | | 1.70 | 1.70 | $ 34.97 |
| **TEQUILA** | | | | | | | |

Liquor, Beer & Wine

| | | | RAGLAN | HOLE | BACKUP | TOTAL | | |
|---|---|---|---|---|---|---|---|---|
| JOSE QUERVO GOLD | BTL | $ 19.36 | | | 3.80 | 3.80 | $ | 73.57 |
| GIRO (WELL) | BTL | $ 7.00 | | | 7.10 | 7.10 | $ | 49.70 |
| FAMILIA CANMARENA | BTL | $ 14.79 | | | 3.10 | 3.10 | $ | 45.85 |
| PATRON SILVER | BTL | $ 37.19 | | | 9.10 | 9.10 | $ | 338.43 |
| **WHISKEY** | | | RAGLAN | HOLE | BACKUP | TOTAL | | |
| BAKER'S | BTL | $ 30.92 | | | 2.00 | 2.00 | $ | 61.84 |
| BASIL HAYDEN | BTL | $ 31.20 | | | 1.50 | 1.50 | $ | 46.80 |
| BLACK BUSH | BTL | $ 28.19 | | | 3.00 | 3.00 | $ | 84.57 |
| BLACK VELVET | BTL | $ 8.83 | | | 0.60 | 0.60 | $ | 5.30 |
| BOOKERS | BTL | $ 41.32 | | | 0.30 | 0.30 | $ | 12.40 |
| BUSHMILL 1608 | BTL | $ 76.09 | | | | - | $ | - |
| BUSHMILLS | BTL | $ 26.21 | | | 6.20 | 6.20 | $ | 162.50 |
| BUSHMILLS 10YR | BTL | $ 28.17 | | | 1.00 | 1.00 | $ | 28.17 |
| BUSHMILLS 16YR | BTL | $ 50.69 | | | 1.60 | 1.60 | $ | 81.10 |
| BUSHMILLS 21YR | BTL | $ 77.85 | | | 1.40 | 1.40 | $ | 108.99 |
| CANADIAN CLUB | BTL | $ 17.20 | | | 1.00 | 1.00 | $ | 17.20 |
| CANNEMARA | BTL | $ 32.27 | | | 1.30 | 1.30 | $ | 41.95 |
| CLONTARF | BTL | $ 24.40 | | | 5.90 | 5.90 | $ | 143.96 |
| CROWN ROYAL RESERVE | BTL | $ 35.34 | | | 1.50 | 1.50 | $ | 53.01 |
| CROWN ROYAL Cask 16 | BTL | $ 72.67 | | | 1.10 | 1.10 | $ | 79.94 |
| CROWN ROYAL | BTL | $ 30.69 | | | 3.90 | 3.90 | $ | 119.69 |
| BELLOWS BLENDED | BTL | $ 5.66 | | | 6.50 | 6.50 | $ | 36.79 |
| JACK DANIELS | BTL | $ 30.19 | | | 9.80 | 9.80 | $ | 295.86 |
| JAMESON | BTL | $ 27.45 | | | 2.10 | 2.10 | $ | 57.65 |
| JAMESON 12YR | BTL | $ 33.44 | | | 3.20 | 3.20 | $ | 107.01 |
| JAMESON 18YR | BTL | $ 75.09 | | | 2.20 | 2.20 | $ | 165.20 |
| JAMESON GOLD | BTL | $ 50.70 | | | 1.00 | 1.00 | $ | 50.70 |
| JIM BEAM | BTL | $ 17.95 | | | 3.90 | 3.90 | $ | 70.01 |
| KILBEGGAN | BTL | $ 15.03 | | | 1.60 | 1.60 | $ | 24.05 |
| KNAPPOGUE | BTL | $ 30.80 | | | 1.30 | 1.30 | $ | 40.04 |
| KNOB CREEK | BTL | $ 32.45 | | | 1.00 | 1.00 | $ | 32.45 |
| MAKER'S MARK | BTL | $ 30.70 | | | 1.50 | 1.50 | $ | 46.05 |
| MICHAEL COLLINS | BTL | $ 23.69 | | | 1.50 | 1.50 | $ | 35.54 |
| JAMESON VINTAGE | BTL | $187.59 | | | 0.70 | 0.70 | $ | 131.31 |
| MIDDLETON | BTL | $101.34 | | | 2.10 | 2.10 | $ | 212.81 |
| POWERS | BTL | $ 20.45 | | | 2.40 | 2.40 | $ | 49.08 |
| REDBREAST | BTL | $ 37.94 | | | - | - | $ | - |
| SEAGRAMS 7 | BTL | $ 14.56 | | | 0.70 | 0.70 | $ | 10.19 |
| SOUTHERN COMFORT | BTL | $ 21.83 | | | 2.90 | 2.90 | $ | 63.31 |
| BELLOWS WHISKEY | BTL | $ 5.58 | | | 12.20 | 12.20 | $ | 68.08 |
| TRYCONNELL | BTL | $ 21.65 | | | 1.60 | 1.60 | $ | 34.64 |
| TULLAMORE DEW | BTL | $ 23.02 | | | 5.90 | 5.90 | $ | 135.82 |
| TULLAMORE DEW CROCK | BTL | $ 23.69 | | | 2.00 | 2.00 | $ | 47.38 |
| **SCOTCH** | | | RAGLAN | HOLE | BACKUP | TOTAL | | |
| CHIVAS REGAL | BTL | $ 35.12 | | | 1.70 | 1.70 | $ | 59.70 |
| BALVENIE | BTL | $ 41.19 | | | 0.10 | 0.10 | $ | 4.12 |
| CHIVAS 18 YEAR | BTL | $ 68.95 | | | 1.00 | 1.00 | $ | 68.95 |
| DEWARS | BTL | $ 26.45 | | | 3.60 | 3.60 | $ | 95.22 |
| DEWARS 12 YEAR | BTL | $ 35.18 | | | 1.40 | 1.40 | $ | 49.25 |
| DEWARS 18 YEAR | BTL | $ 61.02 | | | - | - | $ | - |
| GLENFIDDICH | BTL | $ 40.64 | | | 2.70 | 2.70 | $ | 109.73 |
| GLENLIVET | BTL | $ 39.45 | | | 1.50 | 1.50 | $ | 59.18 |
| GLENLIVET 18 YEAR | BTL | $ 64.95 | | | 0.80 | 0.80 | $ | 51.96 |
| GLENLIVET FRENCH OAK 15 YEAR | BTL | $ 44.34 | | | 0.40 | 0.40 | $ | 17.74 |
| GLENMORANGIE | BTL | $ 37.25 | | | 1.90 | 1.90 | $ | 70.78 |
| HIGHLAND PARK | BTL | $ 36.39 | | | 1.30 | 1.30 | $ | 47.31 |

Liquor, Beer & Wine

| | | | RAGLAN | HOLE | BACKUP | TOTAL | | |
|---|---|---|---|---|---|---|---|---|
| J&B | BTL | $ 26.20 | | | - | - | $ | - |
| JOHNNY WALKER BLACK | BTL | $ 38.94 | | | 2.60 | 2.60 | $ | 101.24 |
| JOHNNY WALKER BLUE | BTL | $184.95 | | | 0.90 | 0.90 | $ | 166.46 |
| JOHNNY WALKER RED | BTL | $ 26.21 | | | 1.80 | 1.80 | $ | 47.18 |
| MACALLEN 12YR | BTL | $ 41.45 | | | 0.80 | 0.80 | $ | 33.16 |
| MACALLEN 18YR | BTL | $116.79 | | | 1.80 | 1.80 | $ | 210.22 |
| TALISKER 10YR | BTL | $ 43.74 | | | 1.40 | 1.40 | $ | 61.24 |
| **TOTAL LIQUOR** | | | | | | | **$** | **7,392.63** |
| **CORDIALS** | | | RAGLAN | HOLE | BACKUP | TOTAL | | |
| ARROW BLACK RASPBERRY | BTL | $ 6.71 | | | 4.90 | 4.90 | $ | 32.88 |
| ARROW BLUE CURACAO | BTL | $ 6.71 | | | 5.30 | 5.30 | $ | 35.56 |
| ARROW BUTTERSCOTCH SCHNAPPS | BTL | $ 6.71 | | | 3.90 | 3.90 | $ | 26.17 |
| ARROW CRÈME DE BANANA | BTL | $ 6.71 | | | 4.20 | 4.20 | $ | 28.18 |
| ARROW CRÈME DE CACAO LIGHT | BTL | $ 6.71 | | | 3.50 | 3.50 | $ | 23.49 |
| ARROW PEACH SCHNAPPS | BTL | $ 6.71 | | | 3.70 | 3.70 | $ | 24.83 |
| ARROW PEPPERMINT SCHNAPPS | BTL | $ 6.71 | | | 0.40 | 0.40 | $ | 2.68 |
| ARROW SLOE GIN | BTL | $ 6.71 | | | 5.50 | 5.50 | $ | 36.91 |
| SOUR APPLE | BTL | $ 8.96 | | | 1.90 | 1.90 | $ | 17.02 |
| ARROW AMARETTO | BTL | $ 6.71 | | | 5.10 | 5.10 | $ | 34.22 |
| ARROW TRIPLE SEC 30 | BTL | $ 6.71 | | | 4.40 | 4.40 | $ | 29.52 |
| B&B | BTL | $ 31.64 | | | 1.00 | 1.00 | $ | 31.64 |
| COPA | BTL | $ 9.26 | | | 2.50 | 2.50 | $ | 23.15 |
| BAILEYS | BTL | $ 23.26 | | | 9.80 | 9.80 | $ | 227.95 |
| BAILEYS CARAMEL | BTL | $ 24.71 | | | 1.60 | 1.60 | $ | 39.54 |
| BAILEYS COFFEE | BTL | $ 22.99 | | | 1.00 | 1.00 | $ | 22.99 |
| BAILEYS MINT | BTL | $ 19.19 | | | 3.30 | 3.30 | $ | 63.33 |
| CHRISTIAN BROS | BTL | $ 10.00 | | | 1.60 | 1.60 | $ | 16.00 |
| COURVOISIER | BTL | $ 32.95 | | | 5.10 | 5.10 | $ | 168.05 |
| MELON | BTL | $ 8.37 | | | 5.80 | 5.80 | $ | 48.55 |
| DRAMBUIE | BTL | $ 35.95 | | | 0.80 | 0.80 | $ | 28.76 |
| HAZELNUT | BTL | $ 8.37 | | | 5.80 | 5.80 | $ | 48.55 |
| GALLIANO | BTL | $ 23.90 | | | 1.50 | 1.50 | $ | 35.85 |
| GODIVA | BTL | $ 24.07 | | | 0.90 | 0.90 | $ | 21.66 |
| GOLDSCHLAGER | BTL | $ 23.94 | | | 2.70 | 2.70 | $ | 64.64 |
| GRAND MARNIER | BTL | $ 37.94 | | | 2.60 | 2.60 | $ | 98.64 |
| HENNESSY VS | BTL | $ 36.45 | | | 1.00 | 1.00 | $ | 36.45 |
| ODONNELLS IRISH CREAM | BTL | $ 6.33 | | | 11.00 | 11.00 | $ | 69.63 |
| BRADY'S | BTL | $ 7.40 | | | 1.00 | 1.00 | $ | 7.40 |
| IRISH MIST | BTL | $ 26.87 | | | 2.10 | 2.10 | $ | 56.43 |
| J WEED SWEET TEA | BTL | $ 21.73 | | | 5.10 | 5.10 | $ | 110.82 |
| JAGERMEISTER | BTL | $ 22.20 | | | 4.10 | 4.10 | $ | 91.02 |
| PERNOD | BTL | $ 19.90 | | | 4.00 | 4.00 | $ | 79.60 |
| REMY MARTIN VS | BTL | $ 32.28 | | | 0.80 | 0.80 | $ | 25.82 |
| RUMPLE MINZE | BTL | $ 23.94 | | | 1.00 | 1.00 | $ | 23.94 |
| SAMBUCA | BTL | $ 20.32 | | | 1.80 | 1.80 | $ | 36.58 |
| TIA MARIA | BTL | $ 21.25 | | | 3.00 | 3.00 | $ | 63.75 |
| TUACA | BTL | $ 25.80 | | | 2.30 | 2.30 | $ | 59.34 |
| VERMOUTH, DRY | BTL | $ 8.28 | | | 1.30 | 1.30 | $ | 10.76 |
| VERMOUTH, SWEET | BTL | $ 8.28 | | | 1.30 | 1.30 | $ | 10.76 |
| **TOTAL CORIDALS** | | | | | | | **$** | **1,913.05** |
| **TOTAL LIQUOR AND CORDIALS** | | | | | | | **$** | **9,305.69** |
| **MISC BAR** | | | RAGLAN | HOLE | BACKUP | TOTAL | | |
| SWEET & SOUR | BTL | $ 3.44 | | | 8.00 | 8.00 | $ | 27.52 |
| BLACKCURRANT SYRUP | BTL | $ 8.58 | | | 2.00 | 2.00 | $ | 17.16 |
| LIME | BTL | $ 1.10 | | | 7.00 | 7.00 | $ | 7.70 |
| GRENADINE | BTL | $ 3.14 | | | 8.50 | 8.50 | $ | 26.73 |

## Liquor, Beer & Wine

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stuffed Queen olives | Gallon | $ 19.28 | | | 2.00 | 2.00 | $ 38.56 |
| Mara Cherries | 1/2 Gal | $ 10.39 | | | 3.00 | 3.00 | $ 31.17 |
| Grapefruit Juice | ea | $ 0.49 | | | 16.00 | 16.00 | $ 7.84 |
| Orange juice | Gallon | $ 3.75 | | | 4.00 | 4.00 | $ 15.00 |
| Cranberry Juice | ea | $ 2.24 | | | 6.00 | 6.00 | $ 13.44 |
| Pineapple Juice | ea | $ 1.52 | | | 5.00 | 5.00 | $ 7.60 |
| Tomato Juice | ea | $ 4.00 | | | 4.00 | 4.00 | $ 16.00 |
| RED BULL | CAN | $ 1.40 | | | - | - | $ - |
| **TOTAL MISC BAR** | | | | | | | $ 208.72 |
| **GRAND TOTAL** | | | | | | | $ 17,962.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Evian Bottled Water Litre | ea | $ 2.04 | | | 8.00 | 8.00 | $ 16.32 |
| Evian Bottled Water - 500ML | ea | $ 1.42 | | | | - | $ - |
| Pellagrini | ea | $ 1.56 | | | 3.00 | 3.00 | $ 4.68 |
| *Total* | | | | | | | 21.00 |

8/30/11 5:54PM

B6C (Official Form 6C) (4/10)

.

In re      Great Irish Pubs KC Inc.                                          ,      Case No. _____
                                                    Debtor

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                       *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| NONE. | | | |

___0___  continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    Great Irish Pubs KC Inc.                                    Case No. _____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Blanket First Lien in all personal property and tenant improvements | | | | | |
| Anglo Irish Bank Corporation Limited Stephen Court 18/21 Street Stephen's Green, Dublin 2 IRELAND | X | - | | Promissory Note, Letter of Credit Loan Agreement dated 9/6/07 | | | | | |
| | | | | Value $            2,107,720.22 | | | | 5,059,090.00 | 2,951,369.78 |
| Account No. | | | | Notice only | | | | | |
| Anglo Irish Bank Corporation Limited 265 Franklin Street, 19th Floor Boston, MA 02110 | X | - | | | | | | | |
| | | | | Value $                    0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | Lease contains a Security Agreement in Section 3001 but not perfected | | | | | |
| Kansas City Live Block 126 Retail, LLC 601 E. Pratt Street 6th Floor Baltimore, MD 21202 | | - | | | X | X | X | | |
| | | | | Value $                    0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

_0_ continuation sheets attached

Subtotal
(Total of this page)    5,059,090.00    2,951,369.78

Total    5,059,090.00    2,951,369.78
(Report on Summary of Schedules)

B6E (Official Form 6E) (4/10)

.

In re        Great Irish Pubs KC Inc.                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                    0      continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    Great Irish Pubs KC Inc.                                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J | C | | | | | |
| Account No.                                   Ambrosi Bros. Cutlery Co. 3023 Main Street Kansas City, MO 64108-3323 | - | | | | 8/19/11 Invoice | | | | 25.00 |
| Account No.                                   ASCAP 2675 Paces Ferry Road, SE Ste. 350 Atlanta, GA 30339 | | | | | 8/20/10 Invoice | | | | 2,533.64 |
| Account No.                                   AT&T Box 5001 Carol Stream, IL 60197-5001 | - | | | | 8/11/11 Invoice | | | | 76.41 |
| Account No.                                   Avid Communications Box 414800 Kansas City, MO 64141 | - | | | | 8/1/11 Invoice | | | | 275.84 |

|  |  |
|---|---|
| _9_  continuation sheets attached | Subtotal (Total of this page)    2,910.89 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                S/N:26782-110412   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Great Irish Pubs KC Inc. _____ ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 8/7/11 Invoice Payment on copier lease Contract # 3020928 | | | | |
| Banc of America Leasing & Capital, LLC Lease Administration Center Box 405874 Atlanta, GA 30384-5874 | X | - | | | | | | |
| | | | | | | | | 246.20 |
| Account No. | | | | 12/2/10 - 8/2/11 Invoices | | | | |
| BMI 10 Music Square East Nashville, TN 37203 | | - | | | | | | |
| | | | | | | | | 2,609.28 |
| Account No. | | | | 7/31/11 Invoice | | | | |
| Brinks Incorporated 1583 Momentum Place Chicago, IL 60689-5315 | | - | | | | | | |
| | | | | | | | | 354.50 |
| Account No. | | | | 8/17/09 - 11/18/09 Invoices | | | | |
| CEI Electrical & Mechanical Swift Construction, Inc. 2900 E. 13th Street Kansas City, MO 64127 | | - | | | | | | |
| | | | | | | | | 5,016.31 |
| Account No. | | | | 8/1/11 - 8/12/11 Invoices | | | | |
| Central States Beverage Box 481873 Kansas City, MO 64148 | | - | | | | | | |
| | | | | | | | | 8,289.05 |

Sheet no. __1__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,515.34

B6F (Official Form 6F) (12/07) - Cont.

In re    Great Irish Pubs KC Inc. _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/27/08 Invoice | | | | |
| Crescent Electric Supply Company Box 500 East Dubuque, IL 61025-4420 | - | | | | | | 8.90 |
| Account No. | | | 7/14/11 Invoice | | | | |
| Ecolab Pest Elimination Division Box 6007 Grand Forks, ND 58206-6007 | - | | | | | | 327.00 |
| Account No. | | | 6/16/11 Invoice | | | | |
| Edward Don and Company 2562 Paysphere Circle Chicago, IL 60674 | - | | | | | | 238.72 |
| Account No. | | | 8/16/11 - 8/23/11 Invoices | | | | |
| Excel Linen Supply 2027 Holmes Kansas City, MO 64108 | - | | | | | | 444.73 |
| Account No. | | | Revolving Promissory Note dated October 1, 2010 for $3,400,000.00 | | | | |
| Great Irish Pubs Florida Inc. c/o Thomas Kurcher and White CPA 1302 Orange Avenue Winter Park, FL 32789 | - | | | | | | 3,308,805.42 |

Sheet no. _2_ of _9_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,309,824.77

B6F (Official Form 6F) (12/07) - Cont.

In re    Great Irish Pubs KC Inc.                                        ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/10/11 Invoice | | | | |
| Greater Kansas City Chamber of Commerce 2600 Commerce Tower 911 Main Street Kansas City, MO 64105-2049 | - | | | | | | 500.00 |
| Account No. | | | 8/5/11 Invoice | | | | |
| Hamco Kansas City, Inc. 17501 W. 98th Street, #35-47 Lenexa, KS 66219 | - | | | | | | 134.21 |
| Account No. | | | 10/21/09 Invoice | | | | |
| Heritage Paper Co., Inc. 7319 Presidents Drive Orlando, FL 32809 | - | | | | | | 26.79 |
| Account No. | | | 3/15/11 Invoice | | | | |
| Kansas City Convention & Visitor Assoc. 1100 Main Street Ste. 2200 Kansas City, MO 64105-2195 | - | | | | | | 650.00 |
| Account No. | | | Alleged rent and other asserted lease charges | | | | |
| Kansas City Live Block 126 Entrtnmnt LLC 601 East Pratt Street, 6th Floor Baltimore, MD 21202 | - | | | | | X | 0.00 |

Sheet no. __3__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,311.00

8/30/11 5:54PM

B6F (Official Form 6F) (12/07) - Cont.

In re    Great Irish Pubs KC Inc.                                    ,    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1707-82-4426

Kansas City Power & Light
Box 219330
Kansas City, MO 64121-9330 | - | | | 8/16/11 Invoice | | | | 6,449.58 |
| Account No.

Kansas City Star
Box 802255
Kansas City, MO 64180-2255 | - | | | 11/30/10 - 3/31/11 Invoices | | | | 18.00 |
| Account No.

KC Live Block 126 Retail, LLC
601 E. Pratt Street
6th Floor
Accounts Receivable
Baltimore, MD 21202 | - | | | Original Lessor - Landlord's alleged claim amount is $378,629.65.  Debtor has a net claim of $211,816.13 through August, 2011. | X | X | X | 378,629.65 |
| Account No. 1779-061201

KC Power & Light District (Water)
601 E. Pratt Street
6th Floor
Baltimore, MD 21202 | - | | | 3/25/11 - 8/1/11 Invoices | | | X | 7,600.59 |
| Account No.

KC Reg. Destination Development Fnd.
1100 Main Street
Ste. 2200
Kansas City, MO 64105-2195 | - | | | 12/1/08 Invoice | | | | 25.00 |

Sheet no. __4__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

392,722.82

8/30/11 5:54PM

B6F (Official Form 6F) (12/07) - Cont.

In re    Great Irish Pubs KC Inc.                                          ,          Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 7/5/11 - 8/5/11 Invoices | | | | |
| Konica Minolta Business Solutions Dept. 2366 Box 122366 Dallas, TX 75312-2366 | - | | | | | | | 415.40 |
| Account No. | | | | 3/1/08 Invoice | | | | |
| Lankford & Associates 1730 Walnut Street Kansas City, MO 64108 | - | | | | | | | 152.32 |
| Account No. | | | | 8/15/11 - 8/18/11 Invoices | | | | |
| M.F. Foley Box 1806 New Bedford, MA 02741-1806 | - | | | | | | | 1,190.72 |
| Account No. | | | | 8/5/11 - 8/16/11 Invoices | | | | |
| Major Brands Premium Beverage Distributors Box 804464 Kansas City, MO 64180 | - | | | | | | | 3,807.95 |
| Account No. | | | | Personal injury claim | | | | |
| Marcy Diane Cheema 10605 E. 25th Terrace South Independence, MO 64052 | - | | | | | X | X | 0.00 |

Sheet no. __5__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          5,566.39

8/30/11 5:54PM

B6F (Official Form 6F) (12/07) - Cont.

In re    Great Irish Pubs KC Inc.                                    ,        Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  Mid-Continent Distributor, Inc. DBA Glazer's Midwest KC 5800 Stillwell Kansas City, MO 64120 | - | | | 8/5/11 - 8/16/11 Invoices | | | | 2,849.16 |
| Account No. 1477141228  Missouri Gas Energy P.O. Box 219255 Kansas City, MO 64121-9255 | - | | | 8/8/11 Invoice | | | | 1,331.15 |
| Account No.  Ogletree, Deakins, Nash, Smoak et al. The Ogletree Building 300 N. Main Street Greenville, SC 29601 | - | | | 1/20/09 Invoice | | | | 906.00 |
| Account No.  Open Table, Inc. Box 49322 San Jose, CA 95161-9322 | - | | | 7/31/11 - 8/1/11 Invoices | | | | 590.26 |
| Account No.  Radiant Systems, Inc. Box 198755 Atlanta, GA 30384-8755 | - | | | 4/5/11 - 8/7/11 Invoices | | | | 1,350.00 |

Sheet no.  6   of  9   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,026.57

8/30/11 5:54PM

B6F (Official Form 6F) (12/07) - Cont.

In re     Great Irish Pubs KC Inc.                              ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 5/24/11 Invoice | | | | |
| Roto-Rooter Services 214 W. 18th Street Kansas City, MO 64108-1205 | - | | | | | | | 130.80 |
| Account No. | | | | 12/14/10 - 8/15/11 Invoice | | | | |
| Sesac, Inc. 55 Music Sq. East Nashville, TN 37203 | - | | | | | | | 697.12 |
| Account No. | | | | 7/21/11 Invoice | | | | |
| Staples Credit Plan Dept. 00-06125934 Box 183174 Columbus, OH 43218-3174 | - | | | | | | | 74.81 |
| Account No. | | | | 8/4/11 Invoice | | | | |
| Superior Moving & Storage Box 414059 Kansas City, MO 64141-4059 | - | | | | | | | 175.00 |
| Account No. | | | | 8/13/11 - 8/22/11 Invoices | | | | |
| Sysco PO Box 40 Olathe, KS 66051 | - | | | | | | | 7,716.52 |

Sheet no. __7__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            8,794.25

B6F (Official Form 6F) (12/07) - Cont.

In re    Great Irish Pubs KC Inc.                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 8/16/11 Invoice | | | | |
| Temp-Con, Inc. 15670 S. Keeler Street Olathe, KS 66062 | - | | | | | | | 1,757.13 |
| Account No. | | | | 11/1/10 - 12/1/10 Invoice | | | X | |
| Time Warner Cable (Apt) Box 1104 Carol Stream, IL 60132-1104 | - | | | | | | | 122.96 |
| Account No. | | | | 7/5/11 - 8/5/11 Invoices | | | | |
| Time Warner Cable (Pub) Box 1104 Carol Stream, IL 60132-1104 | - | | | | | | | 363.90 |
| Account No. | | | | 8/10/11 Invoice | | | | |
| Tommy Moloney's, Inc. Box 780019 Maspeth, NY 11378 | - | | | | | | | 31.95 |
| Account No. | | | | 3/1/11 - 7/1/11 - Invoices | | | | |
| Trane, US Inc. Box 98167 Chicago, IL 60693 | - | | | | | | | 4,181.34 |

Sheet no. __8__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,457.28

8/30/11 5:54PM

B6F (Official Form 6F) (12/07) - Cont.

In re     Great Irish Pubs KC Inc.                                          ,     Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 8/2/11 - 8/16/11 Invoices | | | | |
| United Beverage Company Box 410618 Kansas City, MO 64141-4948 | | - | | | | | | 2,529.05 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. _9_ of _9_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,529.05 |
| | Total (Report on Summary of Schedules) | 3,753,658.36 |

8/30/11 5:54PM

B6G (Official Form 6G) (12/07)

.

In re     Great Irish Pubs KC Inc. _____,     Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Avid Communications, LLC<br>1800 Baltimore Avenue, Ste. 200<br>Kansas City, MO 64108 | Master Service Agreement dated May 28, 2010 |
| Banc of America Leasing & Capital, LLC<br>Lease Administration Center<br>Box 371992<br>Atlanta, GA 30384 | Lease for Konica Minolta copier<br>Contract # 3020928, dated 3/17/08 |
| Kansas City Live Block 126 Retail, LLC<br>c/o The Cordish Company<br>601 E. Pratt Street, 6th Floor<br>Baltimore, MD 21202 | September 7, 2007, Lease<br>9,774 SF in Block 126 of Power and Light District |
| Konica Minolta Business Solutions<br>Dept. 2366<br>Box 122366<br>Dallas, TX 75312-2366 | Service Agreement on copier<br>$207.70 monthly charges |
| Superior Moving & Storage<br>Box 414059<br>Kansas City, MO 64141 | Month-to-month lease of storage unit at 2020 Walnut |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    Great Irish Pubs KC Inc. _____,   Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS

　　　Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Denis Tinsley<br>6 Edwardes Square<br>London W8 6HE<br>UNITED KINGDOM | Anglo Irish Bank Corporation Limited<br>Stephen Court<br>18/21 Street<br>Stephen's Green, Dublin 2<br>IRELAND |
| Denis Tinsley<br>6 Edwardes Square<br>London W8 6HE<br>UNITED KINGDOM | Anglo Irish Bank Corporation Limited<br>265 Franklin Street, 19th Floor<br>Boston, MA 02110 |
| Great Irish Pubs Florida Inc.<br>c/o Thomas Kurcher and White CPA<br>1302 Orange Avenue<br>Winter Park, FL 32789 | Anglo Irish Bank Corporation Limited<br>Stephen Court<br>18/21 Street<br>Stephen's Green, Dublin 2<br>IRELAND |
| Great Irish Pubs Florida Inc.<br>c/o Thomas Kurcher and White CPA<br>1302 Orange Avenue<br>Winter Park, FL 32789 | Anglo Irish Bank Corporation Limited<br>265 Franklin Street, 19th Floor<br>Boston, MA 02110 |
| James Osborne<br>30 Mountpleasant Square<br>Ranelagh<br>Dublin 6<br>IRELAND | Anglo Irish Bank Corporation Limited<br>Stephen Court<br>18/21 Street<br>Stephen's Green, Dublin 2<br>IRELAND |
| James Osborne<br>30 Mountpleasant Square<br>Ranelagh<br>Dublin 6<br>IRELAND | Anglo Irish Bank Corporation Limited<br>265 Franklin Street, 19th Floor<br>Boston, MA 02110 |
| Killian Whelan<br>196 Upper Rathmines Road<br>Dublin 6<br>IRELAND | Anglo Irish Bank Corporation Limited<br>Stephen Court<br>18/21 Street<br>Stephen's Green, Dublin 2<br>IRELAND |
| Killian Whelan<br>196 Upper Rathmines Road<br>Dublin 6<br>IRELAND | Anglo Irish Bank Corporation Limited<br>265 Franklin Street, 19th Floor<br>Boston, MA 02110 |

1

____ continuation sheets attached to Schedule of Codebtors

In re   Great Irish Pubs KC Inc.                 ,     Case No.                     
                         Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Lar Bradshaw<br>Airlie<br>Church Road<br>Killiney, Co Dublin<br>IRELAND | Anglo Irish Bank Corporation Limited<br>Stephen Court<br>18/21 Street<br>Stephen's Green, Dublin 2<br>IRELAND |
| Lar Bradshaw<br>Airlie<br>Church Road<br>Killiney, Co Dublin<br>IRELAND | Anglo Irish Bank Corporation Limited<br>265 Franklin Street, 19th Floor<br>Boston, MA 02110 |
| Maurice Cox<br>59 Grosvenor Road<br>Rathgar<br>Dublin 6<br>IRELAND | Anglo Irish Bank Corporation Limited<br>Stephen Court<br>18/21 Street<br>Stephen's Green, Dublin 2<br>IRELAND |
| Maurice Cox<br>59 Grosvenor Road<br>Rathgar<br>Dublin 6<br>IRELAND | Anglo Irish Bank Corporation Limited<br>265 Franklin Street, 19th Floor<br>Boston, MA 02110 |
| Sean Fitzpatrick<br>c/o Christopher Lehane<br>Off/ Assignee, 15-24 Phoenix St. North,<br>Smithfield, Dublin 7<br>IRELAND | Anglo Irish Bank Corporation Limited<br>Stephen Court<br>18/21 Street<br>Stephen's Green, Dublin 2<br>IRELAND |
| Sean Fitzpatrick<br>c/o Christopher Lehane<br>Off/ Assignee, 15-24 Phoenix St. North,<br>Smithfield, Dublin 7<br>IRELAND | Anglo Irish Bank Corporation Limited<br>265 Franklin Street, 19th Floor<br>Boston, MA 02110 |
| Sean Griffin<br>Box 22805<br>Lake Buena Vista, FL 32830 | Banc of America Leasing & Capital, LLC<br>Lease Administration Center<br>Box 405874<br>Atlanta, GA 30384-5874 |

Sheet  __1__  of  __1__  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6I (Official Form 6I) (12/07)

In re  Great Irish Pubs KC Inc.                                    Case No. _____
                    Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>None. | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | 0.00 | 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a.  Payroll taxes and social security | $ 0.00 | $ 0.00 |
|     b.  Insurance | $ 0.00 | $ 0.00 |
|     c.  Union dues | $ 0.00 | $ 0.00 |
|     d.  Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance | | |
| (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income | | |
| (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re   Great Irish Pubs KC Inc. _____   Case No. _____
                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | | |
|---|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | | $ | 0.00 |
| a. Are real estate taxes included? | Yes ___ | No _X_ | | |
| b. Is property insurance included? | Yes ___ | No _X_ | | |
| 2. Utilities: a. Electricity and heating fuel | | | $ | 0.00 |
| b. Water and sewer | | | $ | 0.00 |
| c. Telephone | | | $ | 0.00 |
| d. Other _____ | | | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | | | $ | 0.00 |
| 4. Food | | | $ | 0.00 |
| 5. Clothing | | | $ | 0.00 |
| 6. Laundry and dry cleaning | | | $ | 0.00 |
| 7. Medical and dental expenses | | | $ | 0.00 |
| 8. Transportation (not including car payments) | | | $ | 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | | $ | 0.00 |
| 10. Charitable contributions | | | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | | |
| a. Homeowner's or renter's | | | $ | 0.00 |
| b. Life | | | $ | 0.00 |
| c. Health | | | $ | 0.00 |
| d. Auto | | | $ | 0.00 |
| e. Other _____ | | | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | | |
| (Specify) _____ | | | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | | |
| a. Auto | | | $ | 0.00 |
| b. Other _____ | | | $ | 0.00 |
| c. Other _____ | | | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | | | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | | $ | 0.00 |
| 17. Other _____ | | | $ | 0.00 |
| Other _____ | | | $ | 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   | $ | 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | | |
|---|---|---|---|
| a. | Average monthly income from Line 15 of Schedule I | $ | 0.00 |
| b. | Average monthly expenses from Line 18 above | $ | 0.00 |
| c. | Monthly net income (a. minus b.) | $ | 0.00 |

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Western District of Missouri

In re    Great Irish Pubs KC Inc.                      Case No.

                                         Debtor(s)                  Chapter     11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    92    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   August 30, 2011                      Signature    /s/ Paul Nolan

                                                        Paul Nolan

                                                        President

      *Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Missouri

In re    Great Irish Pubs KC Inc.

Debtor(s)

Case No.

Chapter    11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Great Irish Pubs KC Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

Great Irish Pubs Holding Limited
c/o LK Shields Solicitors
39/40 Upper Mount Street
Dublin 2
IRELAND

Stidel Nominees Limited
33 Sir John Rogersons Quay
Dublin 2
IRELAND

☐ None [*Check if applicable*]

August 30, 2011

Date

/s/ Frank Wendt, Esq.

Frank Wendt, Esq.

Signature of Attorney or Litigant

Counsel for   Great Irish Pubs KC Inc.

Brown & Ruprecht, PC
911 Main Street, Suite 2300
Kansas City, MO 64105
(816) 292-7000 Fax:(816) 292-7050
fwendt@brlawkc.com